**Exhibit D: Plaintiff's Exhibit List**
**Pared-down list**

| Exhibit no. | Description | Date | Other Reference | Admit Without Objection | Authentication Waived | Objection |
|---|---|---|---|---|---|---|
| 1 | Larry Kinser's B-Read by Dr. Schonfeld | 8/17/1994 | | | | |
| 2 | Larry Kinser's B-Read by Dr. Lee | 11/1/2005 | | | | |
| 3 | Cardiovascular Surgeons Medical Bills | | Kinser_Medical_Bills_0001-0005 | | | |
| 4 | Central Florida Regional Hospital Medical Bills | | Kinser_Medical_Bills_0006-0028 | | | |
| 5 | SimonMed Medical Bills | | Kinser_Medical_Bills_0023-0039 | | | |
| 6 | Cyrus Diagnostic Imaging Medical Bills | | Kinser_Medical_Bills_0029-0031 | | | |
| 7 | Medicare Bills to 2011 (update requested) | | Kinser_Medical_Bills_0040-0058 | | | |
| 8 | Photographs of Larry Kinser and Family | | | | | |
| 9 | Advanced Dermatology & Cosmetic Surgery Medical Records | | Kinser_Medical_Records_0001-0050, 1738-1815 | | | |
| 10 | Cardiovascular Center Medical Records | | Kinser_Medical_Records_0051-0144 | | | |
| 11 | Cardiovascular Surgeons Medical Records | | Kinser_Medical_Records_0145-0189, 1303-1350 | | | |
| 12 | Central Florida Hospital Medical Records | | Kinser_Medical_Records_0190-0458 | | | |
| 13 | Clinical Interventional Cardiology Medical Records | | Kinser_Medical_Records_0459-0463 | | | |
| 14 | Cyrus Diagnostic Imaging Medical Records | | Kinser_Medical_Records_0464-0474 | | | |

| 15 | Dr. Jacob Agamasu Medical Records | | Kinser_Medical_Records _0475-0481, 1816-1821 | | |
|----|-----------------------------------|--|--------------------------------------------|--|--|
| 16 | Drew Medical Records | | Kinser_Medical_Records _0482-0483, 1822-1830 | | |
| 17 | Colon and Verma Medical Records | | Kinser_Medical_Records _0484-0636 | | |
| 18 | Fish Memorial Hospital Medical Records | | Kinser_Medical_Records _0637-0681 | | |
| 19 | General & Vascular Surgical Associates Records | | Kinser_Medical_Records _0682-0699 | | |
| 20 | JSA Medical Group Medical Records | | Kinser_Medical_Records _0700-0836, 1509-1659 | | |
| 21 | North Seminole Family Practice Medical Records | | Kinser_Medical_Records _0837-0971 | | |
| 22 | Pulmonary Practice Associates Medical Records | | Kinser_Medical_Records _0972-1109, 1131-1302 | | |
| 23 | Vascular Specialists of Central Florida Medical Records | | Kinser_Medical_Records _1110-1113 | | |
| 24 | Boston Diagnostic Imaging Medical Records | | Kinser_Medical_Records _1118-1130 | | |
| 25 | LabCorp Medical Records | | Kinser_Medical_Records _1660-1728 | | |
| 26 | SimonMed Medical Records | | Kinser_Medical_Records _1729-1737 | | |

| 27 | Florida Eye Clinic Medical Records | | Kinser_Medi cal_Records _1831-1852 | | |
|---|---|---|---|---|---|
| 28 | Operative Summary | | Kinser_Medi cal_Records _1114-1115 | | |
| 29 | Pathology Results | | Kinser_Medi cal_Records _00508-00509 | | |
| 30 | Imaging report | | Kinser_Medi cal_Records _00524 | | |
| 31 | Imaging report | 6/15/2004 | Kinser_Medi cal_Records _00526-00527 | | |
| 32 | Imaging report | 9/5/2000 | Kinser_Medi cal_Records _00536-00537 | | |
| 33 | Imaging report | 8/2/2000 | Kinser_Medi cal_Records _00545 | | |
| 34 | Imaging report | 7/5/2000 | Kinser_Medi cal_Records _00551 | | |
| 35 | Spirometry interpretation | 8/15/2000 | Kinser_Medi cal_Records _00554-00556 | | |
| 36 | Operative Summary | 9/1/2000 | Kinser_Medi cal_Records _00567-00568 | | |
| 37 | Dr. Cameron re: Exam | 1/26/2006 | Kinser_Medi cal_Records _00560 | | |
| 38 | Schefsky referral | 6/23/2000 | Kinser_Medi cal_Records _00585 | | |
| 39 | Imaging report | 6/26/2007 | Kinser_Medi cal_Records _00588 | | |
| 40 | Imaging report | 3/9/2007 | Kinser_Medi cal_Records _00590-00591 | | |
| 41 | Dr. Scanlon Medical Summary/History | 10/20/2005 | Kinser_Medi cal_Records _00594 | | |

| 42 | Dr. Scanlon Medical Summary/History and Handwritten notes | | Kinser_Medical_Records_00612-00613 | | | |
|---|---|---|---|---|---|---|
| 43 | Dr. Scanlon Medical Summary/History and Handwritten notes | 9/20/2000 | Kinser_Medical_Records_00614-00615 | | | |
| 44 | Dr. Scanlon Medical Summary/History | 8/29/2000 | Kinser_Medical_Records_00616 | | | |
| 45 | Dr. Scanlon Medical Summary/History | 8/21/2000 | Kinser_Medical_Records_00617 | | | |
| 46 | Dr. Scanlon Medical Summary/History | 8/15/2000 | Kinser_Medical_Records_00618 | | | |
| 47 | Dr. Scanlon Medical Summary/History | 6/28/2000 | Kinser_Medical_Records_00619 | | | |
| 48 | Imaging report | 7/6/2011 | Kinser_Medical_Records_00749 | | | |
| 49 | Medical Bills Summary | | | | | |
| 50 | Medical Timeline | | | | | |
| 51 | Larry Kinser's retirement benefit documents | | | | | |
| 52 | CBS Responses to Interrogatories and Requests for Production in Vandermause case | 8/30/2006 | | | | |
| 53 | CBS Responses to Interrogatories and Requests for Production in Wright case | | | | | |
| 54 | Viacom Responses to Interrogatories and Requests for Production in Slanina case | 2/24/2005 | | | | |
| 55 | CBS Corporation's Objections and Responses to Plaintiff's Interrogatories and Document Requests in re: MDL "Top 10" Cases | 6/21/2011 | | | | |
| 56 | CBS Corporation's Objections and Responses to Plaintiff's First Set of Interrogatories and Requests for Production of Documents to Seller/Contractor Defendants in re: Kinser | 8/15/2011 | | | | |

| 57 | Diagram of Lungs | | | | | |
|----|------------------|--|--|--|--|--|
| 58 | Dorland's Medical Dictionary | | | | | |
| 59 | Frank Netter's Medical Illustrations - Asbestosis | | | | | |
| 60 | Frank Netter's Medical Illustrations - Lung Cancer | | | | | |
| 61 | Frank Netter's Medical Illustrations - Pleural Plaques | | | | | |
| 62 | Withdrawn | | | | | |
| 63 | Expert: National Vital Statistics Reports - United States Life Tables 2008 | 9/24/2012 | | | | |
| 64 | CV of Arnold Brody | | | | | |
| 65 | CV of Barry Castleman | | | | | |
| 66 | CV of Joseph Ferriter | | | | | |
| 67 | CV of Arthur Frank | | | | | |
| 68 | CV of William LaPointe | | | | | |
| 69 | CV of William Longo | | | | | |
| 70 | CV of Frank Parker | | | | | |
| 71 | CV of Stan Smith | | | | | |
| 72 | Report of Arnold Brody | | | | | |
| 73 | Medical slide presentation of Arnold Brody Demonstrative | | | | | |
| 74 | Report of Barry Castleman | | | | | |
| 75 | Report of Joseph Ferriter | | | | | |
| 76 | Report of Arthur Frank | | | | | |
| 77 | Report of William LaPointe | | | | | |
| 78 | Report of William Longo | | | | | |
| 79 | Report of Frank Parker | | | | | |
| 80 | Report of Stan Smith | 8/25/2000 | | | | |
| 81 | "Kaylo III" demonstrative pipe covering videotape | | | | | |
| 82 | "Gasket Removal IV" demonstrative gasket removal videotape | | | | | |
| 83 | Demonstrative exhibits used by Arthur Frank | | | | | |
| 84 | Withdrawn | | | | | |
| 85 | Demonstrative exhibits used by William LaPointe | | | | | |
| 86 | Demonstrative Piping Assembly | | | | | |
| 87 | Tools of the Trade (Demonstrative) | | | | | |

| | | | | |
|---|---|---|---|---|
| 88 | Pathology Report by Mario Alvarado | | | |
| 89 | Pathology Slides | | | |
| 90 | Exhibits Marked at Deposition of Dr. Scanlon | | | |
| 91 | Smoking Advertising - Salem and Lucky Strike, and others | | | |
| 92 | Zion Nuclear PH Products | 1970-1973 | | |
| 93 | Turbine Photo | | | |
| 94 | Turbine Photo | | | |
| 95 | Product Photo | | | |
| 96 | Product Photo | | | |
| 97 | Product Photo | | | |
| 98 | Product Photo | | | |
| 99 | Product Photo | | | |
| 100 | Zion Powerhouse documents [ZION-1 to ZION-1166] | | Zion 1-1166 | |
| 101 | Insulation Specification 40-G | | Zion 1-9 | |
| 102 | Process Specification - Application of Asbestos Compound by Spraying | | Zion 12 | |
| 103 | Process Specification - Manufacture and Application of Blanket Insulation | | Zion 14-16 | |
| 104 | Process Specification - Application of Block and Molded Insulation | | Zion 17-18 | |
| 105 | Asbestos Yarn material card | | Zion 22 | |
| 106 | Asbestos Cloth material card | | Zion 24 | |
| 107 | Asbestos Sheet Packing material card | | Zion 25 | |
| 108 | Heat Insulating Block material card | | Zion 26-27 | |
| 109 | Asbestos Insulation Cement material card, Heat Insulating Cement material card | | Zion 28-29 | |
| 110 | Heating Insulating Block, High Temperature material card | | Zion 31-32 | |
| 111 | Insulating Compound material card | | Zion 33 | |
| 112 | Pipe insulation material card | | Zion 34 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | Turbine configuration documents | 4/2/1992 | Zion 108-9 | | | |
| 114 | Turbine configuration documents | 6/12/1991 | Zion 126 | | | |
| 115 | Yarn material card | 3/20/1962 | Zion 340 | | | |
| 116 | Cloth material card | 1/20/1963 | Zion 342 | | | |
| 117 | Sheet packing material card | 11/5/1966 | Zion 343 | | | |
| 118 | Turbine configuration documents | 3/26/1992 | Zion 432-5 | | | |
| 119 | Turbine generator inspection report | 1/1/1977 | Zion 529-584 | | | |
| 120 | Turbine generator inspection report (excerpt) | 1/1/1977 | Zion 573 | | | |
| 121 | Turbine generator inspection report (excerpt) | 1/1/1977 | Zion 576 | | | |
| 122 | Seneca Units 1 and 2 specficiations | | Zion 637-656 | | | |
| 123 | Zion piping design table (excerpt) | | Zion 736 | | | |
| 124 | Insulation specifications | 4/11/1967 | Zion 908-911 | | | |
| 125 | Insulation specifications | 12/22/1969 | Zion 919 | | | |
| 126 | Piping specifications | 7/7/1970 | Zion 922 | | | |
| 127 | Insulation specification 40-H | | Zion 925-926 | | | |
| 128 | Turbine specifications | | Zion 927 | | | |
| 129 | Insulation specifications | | Zion 929-930 | | | |
| 130 | Piping specifications | | Zion 958 | | | |
| 131 | Turbine diagram | | Zion 959 | | | |
| 132 | Turbine diagram | | Zion 971-973 | | | |
| 133 | Turbine diagram | | Zion 977 | | | |
| 134 | Piping specifications | | Zion 978 | | | |
| 135 | Turbine specifications | | Zion 980 | | | |
| 136 | Turbine diagram | | Zion 985 | | | |
| 137 | Turbine documents | | Zion 990 | | | |
| 138 | Insulation specifications | | Zion 991 | | | |
| 139 | Letter from Woosnam to Lloyd w. enc/ specification | 9/27/1966 | Zion 1016-1018 | | | |
| 140 | Insulating block material card | 9/5/1963 | Zion 1020-1021 | | | |
| 141 | Insulating Cement material card | 4/5/1966 | Zion 1022 | | | |
| 142 | Insulating block material card | 4/5/1969 | Zion 1025-1026 | | | |
| 143 | Gasket specifications | 10/13/1965 | Zion 1048 | | | |
| 144 | Piping diagram | | Zion 1051 | | | |
| 145 | Westinghouse warranty | | Zion 1074 | | | |
| 146 | Change notice | | Zion 1157 | | | |

| 147 | Invoice | 8/16/1971 | Zion 1164 | | | |
|---|---|---|---|---|---|---|
| 148 | Zion #1 Unit Transfer | | Zion 1165 | | | |
| 149 | Zion #2 Unit Transfer | | Zion 1166 | | | |
| 150 | 5/22/1972 letter | | WV-02720 | | | |
| 151 | 2/13/1976 letter | | 27000098-9 | | | |
| 152 | Article about asbestos in Journal of Industrial Hygiene | 1932 | IHF-0258 | | | |
| 153 | Letter from Gardner to Barnes regarding remarks at Konicide meeting | 1936, 1/31 | Westing 0001 | | | |
| 154 | Letter regarding AHF membership, from Brown to Stover. | 1936, December 4 | 005190-005192 | | | |
| 155 | Letter regarding AHF membership, from Stover to "Members Asbestos Industry" | 1936, December 8 | 005189 | | | |
| 156 | Digest of Industrial Hygiene | 1941, 10 | IHF 0064 | | | |
| 157 | Article on Industrial Hygiene by W Medical Director Hazlett | 1941, November | | | | |
| 158 | Letter regarding South Philadelphia Works | 1946, 1/11 | Westing 0005 | | | |
| 159 | Letter regarding safe handling of micarta w/r/t asbestos | 1946, 5-14 | Westing 0022 | | | |
| 160 | "Health at Work" transactions of IHF | 1948, 11/18 | IHF 0002 | | | |
| 161 | Asbestos Blanket Specs | 1955 | WPPUL-426-428 | | | |
| 162 | Archives of Industrial Hygiene and Occupational Medicine Volume (IHF) | 1950 | IHF 0276 | | | |
| 163 | Safe Practices Data Sheet-- Internal use only | 1953 | W0007-W0008 | | | |
| 164 | 21st Annual Meeting of IHF | 1956, 11/14 | IHF 0013 | | | |
| 165 | Material Card 46110BA: Asbestos Insulation Cement | 1962 | CEJOL-7 | | | |
| 166 | "Accident Prevention Manual for Industrial Operations" | 1964 | NSC CV 0233 | | | |
| 167 | "Safety News" | 1967, 10 | NSC CV 0261 | | | |
| 168 | 1968 Annual Report of IHF | 1969, 10/14 | IHF 0039 | | | |
| 169 | Temporary approval of asbestos free materials for turbines | 1973, March 27 | N/A | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 170 | Permanent approval of asbestos free materials for turbines | 1973, December 21 | N/A | | | |
| 171 | Article in Job Safety & Health | 1975, December | 27000074 | | | |
| 172 | Use of Asbestos Products memo | 1976, February 13 | 27000098-27000099 | | | |
| 173 | Asbestos Replacement for OSHA Compliance memo | 1976, March 5 | 27000085-27000089 | | | |
| 174 | Trip Report -- Asbestos Removal | 1977, June 22 | CV1-CV4 | | | |
| 175 | Safe Practices Data Sheet-- Internal use only | 1977, September 30 | 28000083 | | | |
| 176 | Letter regarding EPA reporting reqs | 1982, October 4 | 27000175 | | | |
| 177 | Letter regarding EPA reporting reqs | 1982, October 12 | 27000172 | | | |
| 178 | Asbestos Removal Instructions | 1985, June 12 | 27000147-27000151 | | | |
| 179 | Handwritten Notes | 1988 | WIH 0289 | | | |
| 180 | Smoking Gun Court Order -- Texas | | | | | |
| 190 | Castleman CV | | CASTLEMAN_001 (from 4/2/2013 deposition) | | | |
| 191 | Insulation Material Status List | 3/27/1973 | CASTLEMAN_002 | | | |
| 192 | Steam Turbine Insulation Materials lists | 12/21/1973 | CASTLEMAN_003 | | | |
| 193 | E. C. Barnes re: South Philadelphia Works safety recommendations | 1/11/1946 | CASTLEMAN_004, WH000006 | | | |
| 194 | E. C. Barnes re: Trans. and Generator Division safety recommendations | 4/30/1948 | CASTLEMAN_005, WH000007 | | | |
| 195 | Safe Practice Data Sheet | 1/2/1953 | CASTLEMAN_006, WH000010 | | | |
| 196 | E. Wilbur Speicher re: South Philadelphia Works safety recommendations | 6/11/1954 | CASTLEMAN_007, WH000011 | | | |
| 197 | Report of Plant Visit | 7/24/1957 | CASTLEMAN_008, WH000012 | | | |
| 198 | Process Specification - Making and Attaching Glass-Filled Asbestos Cloth Covered Thermal Insulating Blankets | 7/15/1946 | CASTLEMAN_009, WH000014 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | Wesley B. Fires re: Transportation and Generator safety recommendations | 3/27/1961 | CASTLEMAN_010, WH000015 | | | |
| 200 | T.W. Botham re: Field Application of Turbine Insulation | 12/27/1962 | CASTLEMAN_011, WH000016 | | | |
| 201 | E. Wilbur Speicher re: "L" Building air sample results | 1/29/1973 | CASTLEMAN_013, WH000026 | | | |
| 202 | American Journal of Public Health - "Inter-Society Cooperation" | 1/1/1950 | CASTLEMAN_014, WH000073 | | | |
| 203 | Westinghouse Role in IHF Management | | CASTLEMAN_015, WH000101 | | | |
| 204 | List and abstracts of articles from "Industrial Hygiene Digest" | | CASTLEMAN_016, WH000103 | | | |
| 205 | Journal of Occupational Medicine - "The Konicide Club (1932-1940)" | 5/1/1977 | CASTLEMAN_017, WH000104 | | | |
| 206 | Industrial Medicine - "Medical-Industrial Control of Industrial Health Hazards" | 5/1/1936 | CASTLEMAN_018, WH000106 | | | |
| 207 | Southern Medical Journal - "The Practice of Industrial Health" | 11/1/1941 | CASTLEMAN_019, WH000107 | | | |
| 208 | The Principles and Practice of Industrial Medicine | 1/1/1943 | CASTLEMAN_020, WH000111 | | | |
| 209 | Transactions of 32nd National Safety Congress | 10/7/1943 | CASTLEMAN_021, WH000113 | | | |
| 210 | Abstract of the Literature of Industrial Hygiene | 1/1/1938 | CASTLEMAN_022, WH000117 | | | |
| 211 | Library contents - Industrial Hygiene Department | | CASTLEMAN_023, WH000102 | | | |
| 212 | Foundation Facts vol. 7 | 8/1/1945 | CASTLEMAN_024, WH000110 | | | |
| 213 | American Standard Safety Code for Head, Eye, and Respiratory Protection | 11/27/1959 | CASTLEMAN_025, WH000506 | | | |
| 214 | Introduction to Industrial Medicine | 1/1/1947 | CASTLEMAN_027 | | | |
| 215 | ACGIH 1962 Documentation | 1962 | | | | |
| 216 | ACGIH 1966 Documentation | 1966 | | | | |
| 217 | ACGIH 1971 Documentation | 1971 | | | | |

| 218 | ACGIH 1986 Documentation | 1986 | | | | |
|---|---|---|---|---|---|---|
| 219 | ACGIH 2001 Documentation | 2001 | | | | |
| 224 | ASME Article: Prevention of Occupation Diseases.. by Sayers and Dallavalle, from Mechanical Engineering | 4/1/35 | CVLO ASME. 0003 | | | |
| 225 | ASME Occupational Diseases: Problems of their Practicable Prevention | 2/1/35 | CVLO ASME. 0004 | | | |
| 230 | Foundation Facts, Vol. 2, No. 4 and Digest of Industrial Hygiene, April 1940 | 4/1/40 | IHF-0084 | | | |
| 231 | Letter from Lanza to Lynch | 12/6/46 | IHF-0109 | | | |
| 232 | Letter from Lanza | 12/24/48 | IHF-0111 | | | |
| 233 | Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949 | 8/1/49 | IHF-0126 | | | |
| 234 | Excerpts from Industrial Hygiene, Digest Vol., 14 No. 1, January 1950 | 1/1/50 | IHF-0127 | | | |
| 235 | Hemeon, Report of Preliminary Dust Investigation For Asbestos Textile Institute | 6/18/47 | IHF-0139 | | | |
| 236 | Letter re: Progress Report of Owens-Illinois Glass, Alton, Illinois prepared by Mellon Institute | 7/6/46 | IHF-0243 | | | |
| 237 | Excerpts from Industrial Hygiene Digest, Vol. 10, No. 4, April 1946 | 5/6/46 | IHF-0250 | | | |
| 238 | Journal of Industrial Hygiene, Vol. 10, January 1928 - December 1928 | 1/1/28 | IHF-0253 | | | |
| 239 | Journal of Industrial Hygiene, Vol. 11, January 1929 - December 1929 | 1/1/29 | IHF-0254 | | | |
| 240 | Journal of Industrial Hygiene, Vol. 12, January 1930 - December 1930 | 1/1/30 | IHF-0255 | | | |
| 241 | Journal of Industrial Hygiene, Vol. 13, January 1931 - December 1931 | 1/1/31 | IHF-0257 | | | |
| 242 | Journal of Industrial Hygiene, Vol. 14, January 1932 - December 1932 | 1/1/32 | IHF-0258 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 243 | Journal of Industrial Hygiene, Vol. 15, January 1933 - November 1933 | 1/1/33 | IHF-0259 | | |
| 244 | Journal of Industrial Hygiene, Vol. 16, January 1934 - November 1934 | 1/1/34 | IHF-0260 | | |
| 245 | Journal of Industrial Hygiene, Vol. 17, January 1935 - November 1935 | 1/1/35 | IHF-0261 | | |
| 246 | Journal of Industiral Hygiene and Toxicology, Vol. 18, January 1936 - December 1936 | 1/1/36 | IHF-0262 | | |
| 247 | Journal of Industrial Hygiene and Toxicology, Vol. 19, January 1937 - December 1937 | 1/1/37 | IHF-0263 | | |
| 248 | Journal of Industrial Hygiene and Toxicology, Vol. 20, January 1938 - December 1938 | 1/1/38 | IHF-0264 | | |
| 249 | Journal of Industrial Hygiene and Toxicology, Vol. 21, January 1939 - December 1939- Book Reviews and Excerpted Abstracts | 1/1/39 | IHF-0265 | | |
| 250 | Journal of Industiral Hygiene and Toxicology, Vol. 22, January 1940 - December 1940 | 1/1/40 | IHF-0266 | | |
| 251 | Journal of Industiral Hygiene and Toxicology, Vol. 23, January 1941 - December 1941 | 1/1/41 | IHF-0267 | | |
| 252 | Journal of Industiral Hygiene and Toxicology, Vol. 24, January 1942 - December 1942 | 1/1/42 | IHF-0268 | | |
| 253 | Journal of Industiral Hygiene and Toxicology, Vol. 25, January 1943 - December 1943 | 1/1/43 | IHF-0269 | | |
| 254 | Journal of Industiral Hygiene and Toxicology, Vol. 26, January 1944 - December 1944 | 1/1/44 | IHF-0270 | | |
| 255 | Journal of Industiral Hygiene and Toxicology, Vol. 28, January 1946 - November 1946 | 1/1/46 | IHF-0271 | | |

| | | | | | |
|---|---|---|---|---|---|
| 256 | Journal of Industiral Hygiene and Toxicology, Vol. 29, January 1947 - November 1947 | 1/1/47 | IHF-0272 | | |
| 257 | Journal of Industiral Hygiene and Toxicology, Vol. 30, January 1948 - November 1948 | 1/1/48 | IHF-0273 | | |
| 258 | Journal of Industiral Hygiene and Toxicology, Vol. 31, January 1949 - November 1949 | 1/1/49 | IHF-0274 | | |
| 259 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 1, 1950 | 1/1/50 | IHF-0275 | | |
| 260 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 abstracts | 1/1/50 | IHF-0276 | | |
| 261 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | 1/1/50 | IHF-0277 | | |
| 262 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 3, 1951 | 1/1/51 | IHF-0278 | | |
| 263 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 4, 1951 | 1/1/51 | IHF-0279 | | |
| 264 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, No. 3, March 1952 | 3/1/52 | IHF-0280 | | |
| 265 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, 1952 | 1/1/52 | IHF-0281 | | |
| 266 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 6, 1952 | 1/1/52 | IHF-0282 | | |
| 267 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 7, 1953 | 1/1/53 | IHF-0283 | | |
| 268 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 8, 1953 | 1/1/53 | IHF-0284 | | |

| | | | | | |
|---|---|---|---|---|---|
| 269 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 9, July 1954 | 7/1/54 | IHF-0285 | | |
| 270 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 10, 1954 | 1/1/54 | IHF-0286 | | |
| 271 | Archives of Industrial Health, Vol. 11, 1955 | 1/1/55 | IHF-0287 | | |
| 272 | Article: Cartier, Some Clinical Observations of Asbestosis in Mine and Mill Workers, Archives of Industrial Health, Vol. 11, 1955 | 1/1/55 | IHF-0288 | | |
| 273 | Archives of Industrial Health, Vol. 12, 1955 | 1/1/55 | IHF-0289 | | |
| 274 | Article: Asbestosis as Differentiated from other Pneumocouioses, from Archives of Industrial Health, Vol. 12, 1955 | 1/1/55 | IHF-0290 | | |
| 275 | Archives of Industrial Health, Vol. 13, 1956 abstracts | 1/1/56 | IHF-0291 | | |
| 276 | Article: Effect of Inhaled Commercial Hydros Calcium Silicate Dust on Animal Tissues, Archives of Industrial Health, Vol. 12, 1955 | 1/1/55 | IHF-0292 | | |
| 277 | Article: Lynch, Pulmonary Tumors in MIce Expsoed to Asbestos Dust, Archives of Industrial Healh, Vol. 15, 1957 | 1/1/57 | IHF-0293 | | |
| 278 | Archives of Industrial Health, Vol. 14, 1956 abstracts | 1/1/56 | IHF-0294 | | |
| 279 | Article: Symposium on Threshold Limits, from American Industrial Hygiene Association Quarterly 17:273, 1956 | 1/1/56 | IHF-0295 | | |
| 280 | Excerpts from Industrial Hygiene Digest, September 1950 | 9/1/50 | IHF-0297 | | |
| 281 | Excerpts from Industrial Hygiene Digest, October 1950 | 10/1/50 | IHF-0298 | | |

| | | | | | |
|---|---|---|---|---|---|
| 282 | Excerpts from Industrial Hygiene Digest, January 1951 | 1/1/51 | IHF-0299 | | |
| 283 | Excerpts from Industrial Hygiene Digest, February 1951 | 2/1/51 | IHF-0300 | | |
| 284 | Excerpts from Industrial Hygiene Digest, June 1951 | 6/1/51 | IHF-0301 | | |
| 285 | Excerpts from Industrial Hygiene Digest, October 1951 | 10/1/51 | IHF-0302 | | |
| 286 | Excerpts from Industrial Hygiene Digest, April 1952 | 4/1/52 | IHF-0303 | | |
| 287 | Excerpts form Industrial Hygiene Digest, June 1952 | 6/1/52 | IHF-0304 | | |
| 288 | IHF Digest References Regarding Asbestos Disease starting 1937 | | IHF-0305 | | |
| 289 | Excerpts from Industrial Hygiene Digest, February 1952 | 2/1/52 | IHF-0306 | | |
| 290 | Excerpts from Industrial Hygiene Digest, March 1953 | 3/1/53 | IHF-0307 | | |
| 291 | Excerpts from Industrial Hygiene Digest, June 1953 | 6/1/53 | IHF-0308 | | |
| 292 | Foundation Facts, No. 2, References to Recent Literature on Industrial Diseases, Foundation Facts No. 4 and References to Recent Literature on Industrial Hygien | 9/1/39 | IHF-0324 | | |
| 293 | Castleman owlib 1 | | IHF-0328 | | |
| 300 | National Safety News | 1/1/38 | NSC-0001 | | |
| 301 | National Saftey News | 9/1/60 | NSC-0002 | | |
| 302 | 1937 NSC Transactions | 1/1/37 | NSC-0011 | | |
| 303 | 11/1936 National Safety News | 11/1/36 | NSC-0017 | | |
| 304 | NSC Accident Prevention Manual, 1st Ed. | 1/1/46 | NSC-0022 | | |
| 305 | NSC Accident Prevention Manual, 2nd Ed. | 1/1/51 | NSC-0024 | | |
| 306 | NSC Accident Prevention Manual, 3rd Ed. | 1/1/55 | NSC-0025 | | |

| 307 | NSC "Dusts, Fumes, & Mists in Industry" | 1/1/63 | NSC-0028 | | | |
|---|---|---|---|---|---|---|
| 308 | NSC Accident Prevention Manual, 6th Ed. | 1/1/64 | NSC-0029 | | | |
| 309 | 1966 NSC Transactions | 1/1/66 | NSC-0031 | | | |
| 310 | 1934 NSC Transactions | 1/1/34 | NSC-0036 | | | |
| 311 | National Safety News | 3/1/35 | NSC-0045 | | | |
| 312 | Safe Practices Pamphlet no. 64 | 1/1/29 | NSC-0187 | | | |
| 400 | Abraham, Jerrold. Asbestos Inhalation, Not Asbestosis, Causes Lung Cancer. Merican Journal of Industrial Medicine. 26:839-842 (1994). | | | | | |
| 401 | Addingly CG. Discussion on TLV. Ann NY Acad Sci 132:335 (1965). | | | | | |
| 402 | Airborne Asbestos Health Assessment Update, The Environmental Protection Agency, EPA/600/8-84/003F, June 1986. | | | | | |
| 403 | American Conference of Governmental Industrial Hygienists. Asbestos: TLV® Chemical Substances 7th Edition Cincinnati OH: ACGIH; Report No.: Publication #7DOC-040 (2001). | | | | | |
| 404 | American Thoracic Society. Diagnosis and initial management of nonmalignant diseases related to asbestos. Am J Respir Crit Care Med; 170(6):691-715 (Sep 15, 2004). | | | | | |
| 405 | Annual Report of the Chief Inspector of Factories and Workshops for the year 1898. 1898. Darling & Son Ltd. London. | | | | | |
| 406 | Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution, Scand J Work Environ Health; 23(4):311-6 (Aug 1997). | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 407 | Asbestosis and Cancer of the Lung, (editorial), JAMA, 140:1219-1220, (1949). | | | | |
| 408 | Atkinson MAL, O'Sullivan M, Zuber S, Dodson RF. Evaluation of the size and type of free particulates collected from unused asbestos-containing brake components as related to potential for respirability. Am J Ind Med 46:545-553 (2004) | | | | |
| 409 | Baker, Limitations in Drawing Etiologic Inferences Based on Measurement on Asbestos Fibers, from Lung Tissue, 643 Ann. N.Y. Acad. Sci. 61 (1991); | | | | |
| 410 | Balzar, J.L. and Cooper, C., The Work Environment of Insulating Workers, American Industrial Hygiene Association Journal, May – June 1968, p.226. | | | | |
| 411 | Balzer, J. Leroy et al, The Work Environment of Insulating Workers;  Am. Ind. Hyg. Assoc. J. (May-June1968.) | | | | |
| 412 | Banks DE, Shi R, McLarty J, Cowl CT, Smith D, Tarlo SM, Daroowalla F, Balmes J, Baumann M. American College of Chest Physicians consensus statement on the respiratory health effects of asbestos: Results of a Delphi study. Chest 135:1619-1627 (2009). | | | | |
| 413 | Bell,B.C., OSHA Asbestos Standards, Inter-office Memo to Refinery Managers, October 13, 1972 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 414 | Benhamou, et al., Occupational risk factors of lung cancer in a French case-control study.  British Journal of Industrial Medicine 1988;45:231-233 | | | | |
| 415 | Bonsib R S. Industrial work clothes: their provision and laundering. Information to members of API Medical Advisory Committee, Medical Department Standard Oil Company, Jan 28, 1948 (1948). | | | | |
| 416 | Bonsib, R.S., Dust Producing Operations in the Production of Petroleum Products and Associated Activities, Standard Oil Company (N.J.), June 1937. | | | | |
| 417 | Brackett, K. A., "TEM Observations of Airborne Asbestos Structures During the Removal of Vinyl Asbestos Tiles and Adhesives ", United States Environmental Protection Agency, J 992. | | | | |
| 418 | Breslow L, Hoaglin L, Rasmussen G, Abrams HK. Occupations and cigarette smoking as factors in lung cancer. Am J of Pub Health 44: 171-181. (1954). | | | | |
| 419 | Buchanan WD. Asbestosis and primary intrathoracic neoplasms. Ann NY Acad Sci 132:507- 518 (1965). | | | | |
| 420 | Cagle, Philip T., Criteria for Attributing Lung Cancer to Asbestos Exposure; AmJClinPatho 2002;117:9-15 | | | | |
| 421 | Carroll, B, Shell Industrial Hygiene Sampling Form # 033220, February 20, 1985, Cunningham Exhibit #1 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 422 | Casey, Kenneth R. MD, et al.  Asbestos Related Diseases; Clinics in Chest Medicine Vol 2, No 2 May 1981. | | | | |
| 423 | Cheng, et al.  Exposure to Asbestos from Asbestos Gaskets; Applied Occupational and Environmental Hygiene. Volume 6  Number 7  July 1991 | | | | |
| 424 | Churg, A., B. Wiggs, L. Depaoli, B. Kampe & B. Stevens. Lung asbestos content in chrysotile workers with mesothelioma, Chrysotile and Mesothelioma 1042-45. | | | | |
| 425 | Churg, A., J. Wright, L. Depaoli & B. Wiggs, Mineralogic correlates of fibrosis in chrysotile miners and millers, Am. Rev. Respiratory Disease 139: 891-96 (1989). | | | | |
| 426 | Cooke, W.E. Pulmonary Asbestosis. 1927. Brit. Med. J. 2: 1024, 1025. | | | | |
| 427 | Cordova JF, Teluk H, Knudston KP. Asbestosis and carcinoma of the lung. Cancer 15:1181-1187 (1962). | | | | |
| 428 | Cullen, et al. Predictors of Lung Cancer among Asbestos-exposed Men in the β-Carotene and Retinol Efficacy Trial.  American Journal of Epidemiology Vol. 161, No. 3.  (2005.) | | | | |
| 429 | de Klerk, et al., Smoking, exposure to crocidolite, and the incidence of lung cancer and asbestosis. British Journal of Industrial Medicine 1991;48:412-417 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 430 | De Matteis, et al, Impact of occupational carcinogens on lung cancer risk in a general population, Int. J.Epidemiol. Advance Access (published March 31,2012). | | | | |
| 431 | Dement JM, Harris RL, Symons MJ, et al. Exposures and mortality among chrysotile asbestos workers. Part II: Mortality. Am J Ind Med 4:421-433 (1983). | | | | |
| 432 | Dodson RF, Atkinson MAL, Levin JL. Asbestos fiber length as related to potential pathogenicity: a critical review. Am. J. of Indus. Med. 44: 1291-297 (2003). | | | | |
| 433 | Dodson, et al, Measurements of asbestos burden in tissues, Ann N Y Acad Sci, 1076: 281-291 (2006). | | | | |
| 434 | Dodson, R., M. O'Sullivan, D. Brooks & S. Hammar, Quantitative analysis of asbestos burden in women with mesothelioma, Am. J. of Indus. Med. 43: 188-95 (2003). | | | | |
| 435 | Doll, R. et al. Mortality from cancer in relation to smoking: 50 years observations on British doctors. British Journal of Cancer (2005) 92:426-9. | | | | |
| 436 | Doll, R., Mortality from lung cancer in asbestos workers, British J. Indus. Med. 12: 81-86 (1955). | | | | |
| 437 | Donnelly J. Pulmonary asbestosis. Am J of Pub Health; XXIII 1275 (1933). | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 438 | Dreesen, W., Dallavalle J, Edwards J, Miller J,Sayers R, A study of asbestosis in the asbestos textile industry. Pub. Health Bulletin 241: 1-126 (1938). | | | | |
| 439 | Drinker, P. and Hatch, T., Industrial Dust - Hygienic Significance, Measurement and Control, McGraw Hill Book Company, New York, 1936, Chapter IL pp. 20 - 42 | | | | |
| 440 | Driscoll RJ, Mulligan WJ, Schultz D, Candelaria A. Malignant mesothelioma: A cluster in a Native American pueblo. NEJM 318:22:1437-1438 (1988). | | | | |
| 441 | Edge, J.R. Incidence of Bronchial Carcinoma in Shipyard Workers With Pleural Plaques.  Annals of New York Academy of Sciences (1979.) | | | | |
| 442 | Egilman, et al.  Exposing the "Myth" of ABC: Anything But Chrysotyle… Am. J. of Ind. Med. 44:540-557.  (2003.) | | | | |
| 443 | Elmes PC, Wade OL. Relationship between exposure to asbestos and pleural malignancy in Belfast. Ann. NY Acad. Sci. 132: 549-557 (1965). | | | | |
| 444 | Enterline, Philip E., Attributability in the Face of Uncertainty.   Chest 78:2; August 1980 Supplement. | | | | |
| 445 | Environmental cancer, Editorial, JAMA 126: 836 (1944). | | | | |
| 446 | Environmental Protection Agency, Asbestos: Publication of Identifying Information, Federal Register, February 13, 1990, pp. 5144 to 5162. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | Federal Register, Vol. 51, No.1 19, June 20,1986, Table 6, p. 22644. | | | | | |
| 448 | Finkelstein M M. Radiographic asbestosis is not a prerequisite for asbestos-associated lung cancer in Ontario asbestos-cement workers. Am J Ind Med; 32:341-348(1997). | | | | | |
| 449 | Finkelstein, Asbestos Fibre Concentrations in the Lungs of Brake Workers: Another Look, Ann. Occup. Hyg. 52(6):455-461 (2008); | | | | | |
| 450 | Finkelstein, et al, Mesothelioma among employees of a Connecticut factory that manufactured friction materials using chrysotile asbestos, Ann Occup Hyg. 54:692-696 (2010); | | | | | |
| 451 | Finkelstein, M., Absence of Radiographic Asbestosis and the Risk of Lung Cancer Among Asbestos-Cement Workers: Extended Follow-Up of a Cohort. Am J. of Ind. Medicine (2010) | | | | | |
| 452 | Fischbein, A. et al, Drywall Construction and Asbestos Exposure", American Industrial Hygiene Association Journal, May, 1979, Table 1,. P.404. | | | | | |
| 453 | Fleischer WE, Viles FJ, Gade R, Drinker P. A health survey of pipe covering operations in constructing naval vessels J of Indst Hygiene and Toxicology 28:1:9-16, (1946). | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 454 | Fontaine,J.H. and Trayer, D.M., Asbestos Control in Steam-Electric Generating Plants, American Industrial Hygiene Association Journal, Vol. 36, No. 2, February 1975, Table I, p.127. | | | | |
| 455 | Fowler, D.P. Exposures to Asbestos Arising from Bandsawing Gasket Material; Applied Occup and Environ. Hygiene Vol. 15(5) 404-408 (2000) | | | | |
| 456 | Gloyne SR. The morbid anatomy and histology of asbestosis. Tubercle 14:550 (1933). | | | | |
| 457 | Gloyne SR. Two cases of squamous carcinoma of the lung occurring in asbestosis. Tubercle 17:5, (1935). | | | | |
| 458 | Grandjean, P. & E. Bach. Indirect exposures: The significance of bystanders at work and at home. Am. Indus. Hygiene Assoc J. 47(12): 819-24 (1986). | | | | |
| 459 | Gustavsson P, Nyberg F, Pershagen G, Scheele P, Jakobsson R, Plato N. Low-dose exposure to asbestos and lung cancer: dose-response relations and interaction with smoking in a population-based case-referent study in Stockholm, Sweden. Am J of Epidemiol. 155:11: 1016-1022 (2002). | | | | |
| 460 | Hammond EC, Seidman H. Smoking and Cancer in the United States. Preventive Medicine 9:169-173 (1980). | | | | |
| 461 | Hammond EC, Selikoff IJ, Seidman H. Asbestos exposure, cigarette smoking and death rates. Ann. NY Acad. Sci. 330: 473-489 (1979) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 462 | Harries, P. G., Asbestos Dust Concentrations in Ship Repairing: A Practicle Approach to Improving Asbestos Hygiene in Naval Dockyards, Annuls of Occupational Hygiene, Vol. 14, 1971. pp. 241-254. | | | | | |
| 463 | Harries, P.G., 1968. Asbestos hazards in naval dockyards. Ann. Occup. Hyg., Vol. 11, pp. 135-145. | | | | | |
| 464 | Harding, A., et al. Cardiovascular disease mortality among British asbestos workers (1971-2005). 2012. | | | | | |
| 465 | Harrington, J The carcinogenicity of chrysotile asbestos, in The Third Wave of Asbestos Disease: Exposure To Asbestos In Place (Landrigan & Kazemi, eds.) 465-470 (1991). | | | | | |
| 466 | Harvey G, Page M, Dumas L. Binding of environmental carcinogens to asbestos and mineral fibres. Br J Ind Med. 1984 Aug; 41(3):396-400 | | | | | |
| 467 | Health hazards of asbestos exposure, Ann. NY Acad. Sci. 330: 1-814 (1979). | | | | | |
| 468 | Henderson DW, Rodelsperger K, Woitowit HJ, Leigh J. After Helsinki: a multidisciplinary review of the relationship between asbestos exposure and lung cancer, with emphasis on studies published during 1997-2004. Pathology 36L6). 517-550 (2004). | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 469 | Hessell, P.A. et al., Asbestos, asbestosis, and lung cancer: a critical assessment of the epidemiological evidence. Thorax 2005;60;433-436 | | | | |
| 470 | Hillerdal G, Henderson GW. Asbestos, asbestosis, pleural plaques and lung cancer. Scand J Work Environ Health 23:93-103 (1997). | | | | |
| 471 | Hillerdal G. Mesothelioma: cases associated with non-occupational and low dose exposures, Occup Environ Med 1999;56:505-513, | | | | |
| 472 | Hills W. Economics of dust control. Ann. NY Acad. Sci. 132:322-334 (1965). | | | | |
| 473 | Hodgson JT, Darnton A. Mesothelioma risk from chrysotile. Occup Environ Med 2009. | | | | |
| 474 | Hodgson, et al, The quantitative risks of mesothelioma and lung cancer in relation to asbestos exposure, Ann Occup Hyg, 44: 565-601 (2000) | | | | |
| 475 | Holleb, H. & A. Angrist, Bronchogenic carcinoma in association with pulmonary asbestosis, Am J. Path. Vol. XVII at 123 (1942). | | | | |
| 476 | Hueper WC. Occupational and non-occupational exposure to asbestos. Annal of NY Acad of Sciences 132: 184-195 (1965). | | | | |
| 477 | Hueper, W., Cancer in its relation to occupation and environment, Am. Soc. Contr. Cancer 6:63-69 (1943). | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 478 | Hueper, W.C. Occupational Tumors and Allied Diseases: 896. C. C. Thomas. 1942. Springfield, Ill. | | | | | |
| 479 | Hueper, W.C., Industrial management and occupational cancers, JAMA, 131:738-741, (1946). | | | | | |
| 480 | Huncharek, M., Occult asbestos exposure, Letters to the Editor, Am. J. Indus. Med. 20: 713-14 (1991). | | | | | |
| 481 | IARC. Monograph 100C: Asbestos (Chrysotile, Amosite, Crocidolite, Actinolite and Anthophyllite), Lyon: International Agency for Research on Cancer (2012) | | | | | |
| 482 | Jacobsen, Michael et al. The International Labour Office Classification: Use and Misuse; Part 5, Radiologic Abnormalities: Epidemiologic Utilization; Annals New York Academy of Sciences. (1991.) | | | | | |
| 483 | Kanarek, Mesothelioma from Chrysotile Asbestos: Update, AEP Vol. 21, No.9, pp. 688-97 (2011). | | | | | |
| 484 | Liddell, F. The Interaction of Asbestos and Smoking in Lung Cancer; Ann. Occup. Hyg., Vol. 45, No. 5, pp. 341-356, 2001 | | | | | |
| 485 | Lilienfeld, D., Asbestos-Associated Pleural Mesothelioma in School Teachers:  A Discussion of Four Cases, Ann. NY Acad. Sci. 454-58. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 486 | Liukonen, L. R. and Weir, F. W.,Asbestos exposurefrom gaskets during disassembly ofa medium duty diesel engine, Regulatory Toxicology and Pharmacology, Vol. 41,2005, pp. 113-121. | | | | |
| 487 | Liukonen, L.R.: "Asbestos Exposure from Gasket Operations." Occupational and Environmental Health Service, Naval Regional Hospital, Bremerton, Washington, 1978. | | | | |
| 488 | Longo, et al. Fiber Release During the Removal of Asbestos-Containing Gaskets: A Work Practice Simulation. Applied Occupational and Environmental Hygiene Volume 17(1): 55-62, 2002. | | | | |
| 489 | Lorimer, W. V., et al, Asbestos Exposure of Brake Repair Workers in the United States, The Mount Sainai Journal of Medicine, Vol. 43, No. 3, May-June 1976. | | | | |
| 490 | Lumley, "K. P. S.,Asbestos Dust Levels Inside Firefighting Helments with Chrysotile Asbestos Covers, Annals of Occupational Hygiene, Vol. 14, pp. 285 - 286, 1971. | | | | |
| 491 | Lynch, KM, Smith WA Pulmonary asbestosis III. carcinoma of the lung in asbestos-silicosis. Am. J. of Cancer 24:56, (1935). | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | Mallory, T.B., B. Castleman, and E.E. Parris, Case Records of the Massachusetts General Hospital,@ New Engl. J. Med. 236:407-412 (1947). | | | | | |
| 493 | Mangold, C. A., The Actual Release of Asbestos Fibers from New, Used and Flanged Garlock Inc. Asbestos Gasket Materials, Unpublished, September 1985. | | | | | |
| 494 | Mangold,. C. A., ((The Effects of Contaminated Clothing on the Sampling of Low Level Asbestos Fiber Concentrations in the Breathing Zone of Workers", Presentation to the Pacific Northwest Section, American Industrial Hygiene Association, Portland, OR, October 11, 1984 | | | | | |
| 495 | Mark, et al, Asbestos and the Histogenesis of Lung Carcinoma.  Seminars in Diagnositc Pathology Vol. 9, NO 2 (MAY) 1992. | | | | | |
| 496 | Markowitz, et al., Asbestos, Asbestosis, Smoking, and Lung Cancer: New Findings from the North American Insulator Cohort.  Am J Respir Crit Care Med Vol 188, Iss. 1, pp 90–96, Jul 1, 2013 | | | | | |
| 497 | Marr,,W.T., Asbestos Exposure During Naval Vessel Overhaul.  Industrial Hygiene Journal,  American Industrial Hygiene Association, May – June 1964, pp.264 – 268. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 498 | Matteis, et al., Impact of occupational carcinogens on lung cancer risk in a general population.International Journal of Epidemiology 2012;41:711–721 | | | | | |
| 499 | McDonald JC. Asbestos and lung cancer: has the case been proven? Chest 78: 374-376 (1980). | | | | | |
| 500 | McDonald, et al, Dust exposure and mortality in an American chrysotile asbestos friction products plant. British Journal of Industrial Medicine 1984;41: 151-157 | | | | | |
| 501 | McDonald, J., A. McDonald, B. Armstrong & P. Sebastian, Cohort study of mortality of vermiculite miners exposed to tremolite, British J. Indus. Med. 43: 436-44 (1986). | | | | | |
| 502 | McKinnery, W. N. Jr., Moore, R.W.: "Evaluation of Airborne Asbestos Fiber Levels During Removal and Installation of Valve Gaskets and Packing." American Industrial Hygiene Association Journal, August 1992, pp 532. | | | | | |
| 503 | Merewether, E. R. A. and Price, C. W., Report on the Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry, Home Office, His Majesty's Inspector of Factories, London, 1930, pp. 18 -19. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 504 | Merewether, E.R.A. The Occurance of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers. 1930. J. Indus. Hyg. Toxicol. 12: 198-888; 239-257 7 | | | | |
| 505 | Millette, et al.  Releasability of Asbestos Fibers From Asbestos-Containing Gaskets.  EIA TECHNICAL JOURNAL Vol 3 No. 2 P. 10-15. | | | | |
| 506 | Millette, J. R., A Close Examination of the Surface of Asbestos Gasket Materials,Microscope, Vol. 40,1992, pp. 131-135. | | | | |
| 507 | Millette, J., Analysis of Materials for Asbestos-Garlock 7228 Gasket, Report MV A6896, MV A Scientific Consultants, Duluth, GA, 25 January 2007 | | | | |
| 508 | Millette, J.R.:"A Study Determining Asbestos Fiber Release During the Removal of Valve Packing." Applied Occupational Environmental Hygiene, Vol. 8, No 9, September 1993, pp 793 | | | | |
| 509 | Millette, JR, "Asbestos Board Tests", Report # MV A0393, November 11, 1992. | | | | |
| 510 | Millette, JR, "Micarta Experiment (GHP Project No. 93026.02)", July 8, 1993. | | | | |
| 511 | Mills RG. Pulmonary asbestosis: report of a case. Minnesota Medicine July, 1930 495-499 (1930). | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 512 | Mirabelli D, Calisti R, Adesi FB, Fornero E, Merletti F, Magnani C. Excess of mesotheliomas after exposure to chrysotile in Balangero, Italy. Occup Environ Med (online Jun 4 2008) (2008). | | | | | |
| 513 | Mokdad, Ali H., et al. "Actual causes of death in the United States, 2000." JAMA: the journal of the American Medical Association 291.10 (2004): 1238-1245. | | | | | |
| 514 | Morabia A, Markowitz S, Garibaldi K, Wyner EL. Lung cancer and occupation: results of a multicentre case-control study. Br J Ind Med 49:721-727 (1992). | | | | | |
| 515 | Mowé, G., B. Gylseth, F. Harveit & V. Skaug, Fiber concentration in lung tissue of patients with malignant mesothelioma: a case-control study, Cancer 56: 1089-93 (1985) | | | | | |
| 516 | Murray, H.M. Report of the Departmental Committee on Compensation for Industrial Diseases. 1907.  H.M.S.O. London, England. | | | | | |
| 517 | Muscat JE, Wynder EL. Cigarette smoking, asbestos exposure, and malignant mesothelioma. Cancer Research 51: 2263-2267 (1991) | | | | | |
| 518 | National Cancer Institute. Factsheet - Asbestos: Questions and Answers. Bethesda, MO; National Institutes of Health. Ref Type: Pamphlet (2003) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 519 | National Toxicology Program, Department of Health and Human Services; Report on Carcinogens, Twelfth Edition (2011)  CAS No. 1332-21-4 | | | | |
| 520 | National Toxicology Program. Report on Carcinogens, Eleventh Edition. U.S. Department of Health and Human Services, Public Health Service: (2005). | | | | |
| 521 | Newhouse ML, Thompson H . Mesothelioma of the pleura and peritoneum following exposure to asbestos in the London area. Br J Ind Med 50:769-778 (1965). | | | | |
| 522 | Nicholson, W. The carcinogenicity of chrysotile asbestos- a review. Industrial Health 39:57-64 (2001) | | | | |
| 523 | NIOSH, "Occupational Exposure to Asbestos." 1972, p I-1. | | | | |
| 524 | NIOSH, Revised Recommended Asbestos Standard, DWEW (NIOSH) Publication No. 77-169 (December 1976) | | | | |
| 525 | NIOSH, U.S. Department of Health & Human Services, Pub. Health Service, Centers for Disease Control & Prevention, Criteria for a recommended standard: occupational exposure to asbestos (1972). | | | | |
| 526 | NIOSH, U.S. Department of Health & Human Services., Pub. Health Service, Centers for Disease Control & Prevention, Work-related lung Disease surveillance report (1994). | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 527 | NIOSH, Workplace Exposure to Asbestos: Review and Recommendations: NIOSH/OSHA Asbestos Work Group Recommendations, Department of Health and Human Services; Report No,: 81   103 (1980) | | | | | |
| 528 | NIOSH, Work-related lung disease surveillance Report (Pub. No. 96-134) (1996). | | | | | |
| 529 | Noro L. Occupational and "non‑occupational" asbestosis in Finland. Am Ind Hyg Assoc J. May‑Jun;29(3):195‑201 (1968) . | | | | | |
| 530 | Occupational Safety and Health Administration ‑ Federal Register 29 CFR Parts 1910 and 1926. Occupational exposure to asbestos, tremolite, anthophyllite, and actinolite; final rules. June 20, 1986. | | | | | |
| 531 | Occupational Safety and Health Administration. Occupational exposure to asbestos; final rule. Federal Register; 59:40964-1162 (1994). | | | | | |
| 532 | Occupational Safety and Health Standards, Title 29 – Labor, Part 1910.93a, paragraph 1910.93a(b)(2), Federal Register, Volume 37, Number 110, June 7, 1972 | | | | | |
| 533 | Occupational Safety and Health Standards, Title 29 Labor, Part 1910.93a, paragraph 1910.93a(a), Federal Register, Volume 36, Number 234, December 7, 1971, P 23208. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 534 | Occupational Safety and Health Standards, Title 29, Part 1926.58, paragraph 1926.58(c), Federal Register, Volume 51, Number 119, p 22757. | | | | |
| 535 | Ogden, T.  Canada, Chrysotile, and the Search for Truth.  Ann. Occup. Hyg., pp. 1–2 (9 September 2008) | | | | |
| 536 | Oliver, L., N. Sprince & R. Greene, Asbestos-Related Disease in Public School Custodians, Am. J. Indus. Med. 19: 303-16 (1991). | | | | |
| 537 | Oliver, T., Dangerous Trades, E.P. Dutch & Co., New York, 1902, p.271. | | | | |
| 538 | O'Reilly, Katherine M.A., Asbestos-Related Lung Disease. American Family Physician 75: 683-88 (2007) | | | | |
| 539 | Outlines of Industrial Medical Practice. Chapter NL: Asbestosis.  Collier H.E ed, Williams & Wilkins Co, Baltimore, MD p 364-368 (1941) | | | | |
| 540 | Pancoast HK, Miller TG, Landis HRM. Roentgenologic study of the effects of dust inhalation upon the lungs. Trans. Assoc of American Physicians; 32:97-108 (1917) | | | | |
| 541 | Peto, R., et al. Smoking, smoking cessation, and lung cancer in the UK since 1950: combination of national statistics with two case-control studies. BMJ 2000;321:323-9 | | | | |
| 542 | Pinchin, D. J., Asbestos in Buildings, Royal Commission on Asbestos, Ontario Research Foundation, Mississauga, Ontario, Canada, June 1982. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 543 | Pira, et al, Mortality From cancer and other causes in the Balangero cohort of chrysotile asbestos miners, Occup Environ Med. 66:805-809 (2009) | | | | | |
| 544 | Pneumoconiosis and pulmonary carcinoma, (editorial), JAMA, 110:2086, (1938). | | | | | |
| 545 | Pulmonary asbestosis, (editorial), JAMA, 90:119-120, (1928) | | | | | |
| 546 | Pulmonary asbestosis, (editorial), JAMA, 95:1431, (1930). | | | | | |
| 547 | Ramazzini, B., Diseases of Workers, 1713, Republished 1964 by Hafner Publishing Company, New York and London. | | | | | |
| 548 | Reid A, de Klerk N, Ambrosini GL, Olsen N, Pang SC, Berry G, Musk AW. The effect of asbestosis on lung cancer risk beyond the dose related effect of asbestos alone. Occup Environ Med 62:885-889 (2005) | | | | | |
| 549 | Reif AE, Heeren T. Consesnsus on synergism between cigarette smoke and other environmental carcinogens in the causation of lung cancer. Adv Cancer Res. 1999;76:161-86. | | | | | |
| 550 | Roach, Huw D et al. When the Dust Settles: An Imaging Review of Asbestos Related Disease; RadioGraphics 2002; 22:S167–S184 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 551 | Robinson et. al., Mortality patterns, 1940-1975 among workers employed in an asbestos textile friction and packing product manufacturing facility, Dust and Disease p. 131-140, (Lemen & Dement eds. 1979). | | | | | |
| 552 | Rogers, A., J. Leigh, G. Berry, D. Ferguson, H. Julder & M. Ackad, Relationship between lung asbestos fiber type and concentration and relative risk of mesothelioma:  a case-control study, Cancer 67: 1912-20 (1991). | | | | | |
| 553 | Roggli VL, Hammer SP, Pratt PC, Maddox JC, Legler J, Mark EJ, Brody AR. Does asbestos or asbestosis cause carcinoma of the lung? Am. J. Ind. Med. 26:835-838 (1994). | | | | | |
| 554 | Roggli VL, Longo WE. Mineral fiber content of lung tissue in patients with environmental exposures: household contacts vs. building occupants. Ann. NY Acad. Sci. 643: 511-518 (1991) | | | | | |
| 555 | Roggli VL, Vollmer R, Butnor K, Sport T. Tremolite and mesothelioma. Ann Occup Hyg 46:5:447-453 (2002). | | | | | |
| 556 | Rosato, D. V., Asbestos- Its Industrial Applications, Reinhold Publishing Corporation, New York, 1959. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 557 | Rosenstock, L., et al., The Increasing Importance of Asbestos-Related Pleural Disease from Rosenstock and Hudson: Asbestos Related Pleural Disease (Pp: 296-300;1991.) | | | | |
| 558 | Rushton, L.  Occupational Causes of Chronic Obstructive Pulmonary Disease.  Reviews on Environ. Health VOLUME 22, NO. 3, 2007 | | | | |
| 559 | Rutstein, et al. Sentinel health events (occupational): a basis for physician recognition and public health surveillance. Am J Public Health; 73: I 054-61 (1983) | | | | |
| 560 | Safety and Health Standards, Title 30, Parts 56.5001, 57.5001, 71.701and 71.702, Federal Register, Volume 73, Number 24, pp. 11303 - 11304, February 29.2008 | | | | |
| 561 | Safety and Health Standards.  United States Department of Labor. 1951.  p. 22. | | | | |
| 562 | Sander OA. Silicosis and asbestosis. Amer J Surgery; 90:(1)115-119 (1955). | | | | |
| 563 | Sander, O.A., Asbestosis as differentiated from another pneumoconioses. Arch. Industrial Health, Vol. 12, p. 208. (1955) | | | | |
| 564 | Sayers RR, Dreessen WC. Asbestosis, Am. J. Public Health, 29:205-214, (1939). | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 565 | Schepers, Chronology of Asbestos Cancer Discoveries: Experimental Studies of the Saranac Laboratory. American Journal of Industrial Medicine 27:593-606 (1995) | | | | |
| 566 | Seidman H, Selikoff IJ, Hammond EC. 1979. Short-term asbestos work exposure and long-term observation. Ann NY Acad Sci 330:61-89 (1979). | | | | |
| 567 | Selikoff IJ, Bader RA, Bader ME, Chjurg J, Hammond EC. Asbestosis and neoplasia. Am J of Medicine 42(4):487-496 (1967) | | | | |
| 568 | Selikoff IJ, Churg J & E. Hammond, Asbestos exposure and neoplasia, JAMA 188: 22-26 (1964). | | | | |
| 569 | Selikoff IJ. Asbestos and smoking. JAMA 242: 5, 458-459 (1979). | | | | |
| 570 | Selikoff, I et aI, Asbestos Exposure and Neoplasia, Journal American Medical Association, April 6, 1964. | | | | |
| 571 | Selikoff, I. & D. Lee, Asbestos and disease (Acad. Press, NY 1978). | | | | |
| 572 | Selikoff, I., Hammond EC, Churg J. Asbestos Exposure Smoking, and Neoplasia . JAMA; 204:2:106-112 (1968). | | | | |
| 573 | Selikoff, IJ, Seidman H, Hammond, EC. Mortality effects of cigarette smoking among amosite asbestos factory workers. JNCI 65:3: 507-513 (1980). | | | | |
| 574 | Selikoff, Irving J. Mortality experience of insulation workers in the U.S. and Canada 1943-1976. 1979. New York Academy of Sciences. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 575 | Sider, L., E. Holland, T. Davis & D. Cugell, Changes on radiographs of wives of workers exposed to asbestos, Radiology 164: 723-26 (1987). | | | | | |
| 576 | Silverthorne, R.L., "Atmospheric Concentration of Asbestos Gibers While Cutting Gaskets", DOW Chemical USA, Environmental Health Report, File Number A24-173, April 24, 1973 | | | | | |
| 577 | Smith WE. Survey of some current British and European studies of occupational tumor problems. Ind Hyg and Occ Medicine 5:3: 242-263 (1952). | | | | | |
| 578 | Stayner, et al. An epidemiological study of the role of chrysotile asbestos fibre dimensions in determining respiratory' disease risk in exposed workers. Occup Environ Med; 65(9):613-9 (Sep 2008). | | | | | |
| 579 | Stewart H, Bucher CJ, Coleman EH, Asbestosis: report of two cases, Arch of Path 12:909-16 (1931). | | | | | |
| 580 | Stokinger HE. Prepared Discussion. Industrial Hygiene Quarterly 17:3:284-286 (1956). | | | | | |
| 581 | Stoll R, Bass R, Angrist AA, Asbestosis associated with bronchogenic carcinoma Arch of Int Medicine 88:831-834 (1951). | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 582 | Suzuki Y, Yuan SR, Ashley R. Short, thin asbestos fibers contribute to the development of human malignant mesothelioma: pathological evidence. Int J Hyg Environ Health 208:201-210 (2005) | | | | |
| 583 | Suzuki, et al, Asbestos Fibers Contributing to the Induction of Human Malignant Mesothelioma, Ann. N.Y. Acad.Sci. 982: I 60- I 76 (2002) | | | | |
| 584 | Taylor, D. H., et al.Benefits of Smoking Cessation for Longevity. American Journal of Public Health, June 2002, Vol. 92, No. 6. | | | | |
| 585 | Tossavainen, A, Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution. Scand J Work Environ Health 1997;23(4):311-316 | | | | |
| 586 | U.S. Department of Health & Human Services, U.S. Public Health Service, Toxicological profile for asbestos. Atlanta: Agency for Toxic Substances and Disease Registry, (2001). | | | | |

| | | | | | |
|---|---|---|---|---|---|
| U.S. Department of Health and Human Services. How Tobacco Smoke Causes Disease: The Biology and Behavioral Basis for Smoking-Attributable Disease: A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2010.

587 | | | | | |
| U.S. Department of Health and Human Services. Reducing the Health Consequences of Smoking: 25 Years of Progress. A Report of the Surgeon General. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 1979.

588 | | | | | |
| U.S. Department of Health and Human Services. Reducing Tobacco Use: A Report of the Surgeon General. Atlanta, Georgia: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health, 2000.

589 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 590 | U.S. Department of Health, Education, and Welfare, "Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service" (1964) | | | | |
| 591 | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking" (1973) | | | | |
| 592 | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking" (1974) | | | | |
| 593 | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking" (1975) | | | | |
| 594 | U.S. Department of Health, Education, and Welfare, "The Health Consequences of Smoking: A Public Health Service Review" (1967) | | | | |
| 595 | U.S. Department of Labor, Occupational Safety and Health Administration, 29 CFR Parts 1910, et al., Occupational Exposure to Asbestos; Final Rule, Federal Register, Wednesday August 10,1994, p 40964-41162 (1994). | | | | |
| 596 | U.S.Public Health Service, U.S. Department of Health & Human Services. Toxicological profile for asbestos.Atlanta: Agency for Toxic Substances and Disease Registry; 2001. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 597 | US Department of Health and Human Services, Centers for Disease Control and Prevention. "Quitting Smoking Among Adults - United States, 2001-2010." November 11, 2011. | | | | | |
| 598 | US Department of Health and Human Services. "The health benefits of smoking cessation. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1990). | | | | | |
| 599 | US Department of Health and Human Services. "The health consequences of smoking: Cancer and chronic lung disease in the workplace. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1985). | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 600 | US Department of Health and Human Services. "The health consequences of smoking: The changing cigarette. A report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1981). | | | | | |
| 601 | US Department of Health and Human Services. "The health consequences of involuntary smoking: a report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (1986). | | | | | |
| 602 | US Department of Health and Human Services. "The health consequences of smoking: a report of the Surgeon General." Washington, US Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Chronic Disease Prevention and Health Promotion, Office on Smoking and Health (2004). | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 603 | Venable, F. S., Asbestos Exposures, Memorandum to Dr. K.E. Jones, Exxon, 1974. | | | | | |
| 604 | Wagner JC. Epidemiology of diffuse mesothelial tumors: evidence of an association from studies in South Africa and the United Kingdom. Ann. NY Acad. Sci. 132: 575-578 (1965). | | | | | |
| 605 | Wagner, J., C. Sleggs & P. Marchand, Diffuse pleural mesothelioma and asbestos exposure in the N.W. Cape Province, British J. Indus. Med. 17: 260-71 (1960). | | | | | |
| 606 | Wang et al. A 37-year observation of mortality in Chinese chrysotile asbestos workers.  Thorax 2012;67:106e110. doi:10.1136/thoraxjnl-2011-200169 | | | | | |
| 607 | Warnock, et al, Association of Asbestos and Bronchiogenic Carcinoma in a Population with low Asbestos Exposure.  Cancer 3.5:1236-1242, 1975. | | | | | |
| 608 | Welch, et al, Asbestos and peritoneal mesothelioma among college-educated men, lnt J Occup Environ Health, II: 254-258 (2005); | | | | | |
| 609 | Welch, et al, Asbestos exposure causes mesothelioma, but not this asbestos exposure: an amicus brief to the Michigan Supreme Court. Int J Occup Environ Health 13:318-327 (2007) | | | | | |
| 610 | Welch, L., Michaels D, Zoloth S, Asbestos-related disease among sheet-metal workers, Ann. NY Acad. Sci. 643:287-94 (1991). | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 611 | Wilkinson, P., D. Hansell, J. Janssens, M. Rubens, R. Rudd, A. Taylor & C. McDonald, Is Lung Cancer Associated with Asbestos Exposure When There Are No Small Opacities on the Chest Radiograph?, Lancet 345: 1074-78 (1995). | | | | |
| 612 | Wood, W. & S. Gloyne, Pulmonary asbestosis: a review of one hundred cases, Lancet 2: 1382-84 (1934). | | | | |
| 613 | World Health Organization. Elimination of asbestos-related diseases. Geneva, Switzerland: World Health Organizalion; Report No.: WHO/SDE/OEH/6.03 (2006). | | | | |
| 614 | World Health Organization. Environmental Health Criteria 203: Chyrsotile Asbestos. Geneva: World Health Organization; (1998) | | | | |
| 615 | Wyers H. Asbestosis. Postgraduate Medical Journal December (1949). | | | | |
| 616 | Yano, E., Z. Wang, Z. Want, M. Want & Y. Lan, Cancer mortality among workers exposed to amphibole-free chrysotile asbestos, Am. J. Epidemiology 154: 538-43 (2001) | | | | |
| 617 | Yano, et al, Lung cancer mortality from exposure to chrysotile asbestos and smoking: a case - control study within a cohort in China. Occup Environ Med published online September 10, 2010 | | | | |
| 618 | Exhibits Marked at Deposition of Frank Parker CIH | | | | |

WEST knowledge

| Trial Ex. No. | Date | Source description | Litigation number stamp | CVLO Scanned Img # |
|---|---|---|---|---|
| | 1932 | Article about asbestos in Journal of Industrial Hygiene | IHF-0258 | 51 |
| | 1936, 1/31 | Letter from Gardner to Barnes regarding remarks at Konicide meeting | Westing 0001 | 27 |
| | 1936, December 4 | Letter regarding AHF membership, from Brown to Stover. | 005190-005192 | 1 |
| | 1936, December 8 | Letter regarding AHF membership, from Stover to "Members Asbestos Industry" | 005189 | 2 |
| | 1941, 10 | Digest of Industrial Hygiene | IHF 0064 | 24 |
| | 1941, November | Article on Industrial Hygiene by W Medical Director Hazlett | | 3 |
| | 1946, 1/11 | Letter regarding South Philadelphia Works | Westing 0005 | 28 |
| | 1946, 5-14 | Letter regarding safe handling of micarta w/r/t asbestos | Westing 0022 | 30 |
| | 1948, 11/18 | "Health at Work" transactions of IHF | IHF 0002 | 21 |
| | 1955 | Asbestos Blanket Specs | WPPUL-426-428 | 4 |
| | 1950 | Archives of Industrial Hygiene and Occupational Medicine Volume (IHF) | IHF 0276 | 20 |
| | 1953 | Safe Practices Data Sheet--Internal use only | W0007-W0008 | 5 |
| | 1956, 11/14 | 21st Annual Meeting of IHF | IHF 0013 | 22 |
| | 1962 | Material Card 46110BA: Asbestos Insulation Cement | CEJOL-7 | 6 |
| | 1964 | "Accident Prevention Manual for Industrial Operations" | NSC CV 0233 | 26 |
| | 1967, 10 | "Safety News" | NSC CV 0261 | 25 |
| | 1969, 10/14 | 1968 Annual Report of IHF | IHF 0039 | 23 |
| | 1973, March 27 | Temporary approval of asbestos free materials for turbines | N/A | 53 |
| | 1973, December 21 | Permanent approval of asbestos free materials for turbines | N/A | 54 |
| | 1975, December | Article in Job Safety & Health | 27000074 | 7 |
| | 1976, February 13 | Use of Asbestos Products memo | 27000098-27000099 | 8 |
| | 1976, March 5 | Asbestos Replacement for OSHA Compliance memo | 27000085-27000089 | 9 |
| | 1977, June 22 | Trip Report -- Asbestos Removal | CV1-CV4 | 10 |

WEST knowledge

| | | | | |
|---|---|---|---|---|
| | 1977, September 30 | Safe Practices Data Sheet--Internal use only | 28000083 | 18 |
| | 1982, October 4 | Letter regarding EPA reporting reqs | 27000175 | 13 |
| | 1982, October 12 | Letter regarding EPA reporting reqs | 27000172 | 12 |
| | 1985, June 12 | Asbestos Removal Instructions | 27000147-27000151 | 16 |
| | 1988 | Handwritten Notes | WIH 0289 | 80 |
| | 1988 | Legal memo advising W doc destruction | | 15 |
| | 1988, 02/09 | Letter Advising Bickerstaff to Proceed with Document Destruction | WIH 0065-0067 | 79 |
| | 1988, 01/29 | Bickerstaff Letter about Implementing Document Destruction Program | WIH 0060-0061 | 76 |
| | 1988, 03/08 | Bair Letter Advising Pitt that Document Destruction in Progress | WIH 0076 | 77 |
| | 1990, 3/17 | Affadavit Saying Document Destruction Program Never Implemented | | 78 |
| | | Smoking Gun Court Order -- Texas | | 17 |

NSC short list

| Trial Ex. No. | Date | ExpectToOffer? | MayOffer? | Scanned Image ID | FromPublication |
|---|---|---|---|---|---|
| | 1/1/38 | Y | | NSC-0001 | National Safety News |
| | 9/1/60 | Y | | NSC-0002 | National Saftey News |
| | 1/1/37 | Y | | NSC-0011 | 1937 NSC Transactions |
| | 11/1/36 | | Y | NSC-0017 | 11/1936 National Safety News |
| | 1/1/46 | Y | | NSC-0022 | NSC Accident Prevention Manual, 1st Ed. |
| | 1/1/51 | Y | | NSC-0024 | NSC Accident Prevention Manual, 2nd Ed. |
| | 1/1/55 | Y | | NSC-0025 | NSC Accident Prevention Manual, 3rd Ed. |
| | 1/1/63 | Y | | NSC-0028 | NSC "Dusts, Fumes, & Mists in Industry" |
| | 1/1/64 | Y | | NSC-0029 | NSC Accident Prevention Manual, 6th Ed. |
| | 1/1/66 | Y | | NSC-0031 | 1966 NSC Transactions |
| | 1/1/34 | | Y | NSC-0036 | 1934 NSC Transactions |
| | 3/1/35 | Y | | NSC-0045 | National Safety News |
| | 1/1/29 | Y | | NSC-0187 | Safe Practices Pamphlet no. 64 |

NSC short list

| Title | Author |
|---|---|
| Dusts that Harm | Sayers |
| Abstracts of current literature on Occupational Hygiene,  Medicine, and Nursing | Siedlecki |
| Industrial Dusts | Sayers |
| Lesser Known Facts About Occupational Diseases | Hunt |
| NSC Accident Prevention Manual, 1st Ed. | NSC |
| NSC Accident Prevention Manual, 2nd Ed. | NSC |
| NSC Accident Prevention Manual, 3rd Ed. | NSC |
| Dust, Fumes, and Mists in the Industry | NSC |
| NSC Accident Prevention Manual, 6th Ed. | NSC |
| Safetybrief | NSC |
| Types of Dust that Cause Occupational Diseases | Gardner |
| The Safety Library | Wells |
| Respirators, Gas Masks, Hose Masks, and Breathing Apparatuses | Sandel/Ferguson |

NSC long list

| Trial Ex. No. | Date | Scanned Image ID | FromPublication | Title |
|---|---|---|---|---|
| | 1/1/38 | NSC-0001 | National Safety News | Dusts that Harm |
| | 9/1/60 | NSC-0002 | National Saftey News | Abstracts of current literature on Occupational Hygiene, Medicine, and Nursing |
| | 1/1/68 | NSC-0003 | 1968 NSC Transactions | A Summary of Occupational Health Aspects in Mining Operations |
| | 1/1/61 | NSC-0004 | 1961 NSC Transactions | Occupational Health Hazards - Medical Aspects |

| | | | | |
|---|---|---|---|---|
| | 1/1/61 | NSC-0005 | 1961 NSC Transactions | Dust Study Program, Pennsylvania Department of Mines and Mineral Industries |
| | 1/1/66 | NSC-0006 | 1966 NSC Transactions | Discussion Period - What's Bugging You? |
| | 1/1/66 | NSC-0007 | 1966 NSC Transactions | What Health, Safety and Plant Personnel Should Know about Dusts, Fumes, Mists, Gases, Vapors, Noise |
| | 1/1/68 | NSC-0008 | 1968 NSC Transactions | Occupational Hazards - Making the Invisible Visible |
| | 1/1/64 | NSC-0009 | NSC Accident Prevention Manual, 5th Ed. | NSC Accident Prevention Manual, 5th Ed. |
| | 1/1/67 | NSC-0010 | 1967 NSC Transactions | Occupational Health in the Construction Industry |
| | 1/1/37 | NSC-0011 | 1937 NSC Transactions | Industrial Dusts |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 1/1/57 | NSC-0012 | 1957 NSC Transactions | Good Communications Help Safety |
| | 1/1/32 | NSC-0013 | 1932 NSC Transactions | The Effects of Inhaled Mineral Dusts |
| | 1/1/32 | NSC-0013 | 1932 NSC Transactions | Dust - An Engineering Problem |
| | 1/1/37 | NSC-0014 | 1937 NSC Transactions | Industrial Dusts |
| | 1/1/39 | NSC-0015 | 1939 NSC Health Practices Pamphlet No. 4 | Industrial Dust |
| | 12/1/36 | NSC-0016 | 12/1936 National Safety News | Air Contaminants that Affect Health |
| | 11/1/36 | NSC-0017 | 11/1936 National Safety News | Lesser Known Facts About Occupational Diseases |

| | | | | |
|---|---|---|---|---|
| | 1/1/36 | NSC-0018 | 1936 NSC Transactions | The Lesser Known Facts About Common Occupational Diseases |
| | 1/1/41 | NSC-0019 | 1941 NSC Transactions | Dust, Fumes, Gases and Vapors |
| | 1/1/43 | NSC-0020 | 1943 NSC Transactions | The Control of Fumes in Shipyards |
| | 1/1/45 | NSC-0021 | NSC Industrial Helath and Safety Bibliography | Bibliography of Industrial Safety and Health |
| | 1/1/46 | NSC-0022 | NSC Accident Prevention Manual, 1st Ed. | NSC Accident Prevention Manual, 1st Ed. |
| | 1/1/51 | NSC-0023 | 1951 NSC Transactions | Industrial Dusts - What Every Supervisor Should Know |
| | 1/1/51 | NSC-0024 | NSC Accident Prevention Manual, 2nd Ed. | NSC Accident Prevention Manual, 2nd Ed. |
| | 1/1/55 | NSC-0025 | NSC Accident Prevention Manual, 3rd Ed. | NSC Accident Prevention Manual, 3rd Ed. |
| | 4/1/56 | NSC-0026 | National Saftey News | Checking Performance of Local Exhaust Systems |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 1/1/57 | NSC-0027 | 1957 NSC Transactions | Living in the Air We Breath |
| | 1/1/63 | NSC-0028 | NSC "Dusts, Fumes, & Mists in Industry" | Dust, Fumes, and Mists in the Industry |
| | 1/1/64 | NSC-0029 | NSC Accident Prevention Manual, 6th Ed. | NSC Accident Prevention Manual, 6th Ed. |
| | 1/1/65 | NSC-0030 | 1965 NSC Transactions | Dust Hazards Related to Health |
| | 1/1/66 | NSC-0031 | 1966 NSC Transactions | Safetybrief |
| | 10/1/67 | NSC-0032 | National Safetly News | The Mechanical Control of Occupational Diseases |
| | 1/1/39 | NSC-0033 | 1939 NSC Transactions | Dust Control in the Rubber and Plastics Industry |
| | 1/1/68 | NSC-0034 | 1968 NSC Transactions | Articles on Dust Control and Accident Prevention |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 8/1/33 | NSC-0035 | National Safety News | Occupational Hazards - Making the Invisible Visible |
| | 1/1/34 | NSC-0036 | 1934 NSC Transactions | Types of Dust that Cause Occupational Diseases |
| | 1/1/33 | NSC-0037 | National Safety News | Inhaled Mineral Dusts |
| | 2/1/32 | NSC-0038 | National Safety News | Are All Dusts Hazardous |
| | 8/1/31 | NSC-0039 | National Safety News | Air Conditions and Health - Summary and Biblography |
| | 2/1/35 | NSC-0040 | National Saftey News | The Safety Library |
| | 5/1/35 | NSC-0041 | National Safety News | Various Articles |

| | | | | |
|---|---|---|---|---|
| | 9/1/35 | NSC-0042 | National Safety News | No Half Way Measures in Dust Control |
| | 1/1/35 | NSC-0043 | 1935 NSC Transactions | Present and Prospective Occupational Disease Legislation |
| | 1/1/36 | NSC-0044 | National Safety News | The Safety Library |
| | 3/1/35 | NSC-0045 | National Safety News | The Safety Library |
| | 5/1/35 | NSC-0046 | National Safety News | Air Conditions and Health |
| | 5/1/36 | NSC-0047 | National Safety News | Various Ads & Adverisements |
| | 6/1/26 | NSC-0048 | 6/26 National Saftey News | Member list |
| | 1/1/34 | NSC-0049 | 23rd Annual Safety Congress - Public Utilities Section | Member list |
| | 10/3/30 | NSC-0050 | 1930 NSC Transactions | Member list |
| | 9/30/30 | NSC-0051 | Excerpt from (19th) Nineteenth Annual Safety Congress | Excerpt from (19th) Nineteenth Annual Safety Congress |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 10/2/34 | NSC-0052 | Excerpt from (23rd) Twenty-third Annual Safety Congress | Excerpt from (23rd) Twenty-third Annual Safety Congress |
| | 10/14/38 | NSC-0054 | 1938 NSC Transactions | Member list |
| | 10/16/39 | NSC-0055 | 1939 NSC Transactions | Member list |
| | 10/3/44 | NSC-0056 | 1944 NSC Transactions - Vol 1 | Member list |
| | 1/1/48 | NSC-0057 | 1948 NSC Transactions | Member list |
| | 1/1/49 | NSC-0058 | 1949 NSC Transactions | Member list |
| | 1/1/50 | NSC-0059 | 1950 NSC Transactions | Member list |
| | 1/1/54 | NSC-0060 | 1954 NSC Transactions | Member list |
| | 1/1/55 | NSC-0061 | 1955 NSC Transactions | Member list |
| | 2/1/32 | NSC-0062 | National Safety News | Member list |
| | 6/25/73 | NSC-0071 | NSC Construction Section Executive Committee | NSC Construction Section Executive Committee |
| | | NSC-0110 | Petroleum Section Lists of Officers: 1974 - 1980 (cover pages) | Petroleum Section Lists of Officers: 1974 - 1980 (cover pages) |
| | 5/21/64 | NSC-0114 | NSC Construction Section Executive Committee Meeting, Attendance List | NSC Construction Section Executive Committee Meeting, Attendance List |
| | 6/17/74 | NSC-0115 | Attendance Roster | Attendance Roster |

NSC long list

|  | 10/7/40 | NSC-0119 | 1940 NSC Transactions | General and Industrial Sections |
|---|---|---|---|---|
|  | 10/18/39 | NSC-0120 | 1939 NSC Transactions | Excerpts from 1939 NSC Transactions |
|  | 10/5/43 | NSC-0126 | 1943 NSC Transactions | General Subject and Industrial Sessions |
|  | 10/3/44 | NSC-0127 | 1944 NSC Transactions - Vol 1 | General Subject and Industrial Sessions |
|  |  | NSC-0128 | 1948 NSC Transactions | Vol. 1; Annual Meeting, Banquet, Women's Activites, Index to all Volumes and Exhibitions |
|  |  | NSC-0129 | 35th NSC Transactions | Vol. 2; ASSE and Industrial Subject Sessions |
|  |  | NSC-0131 | 1950 NSC Transactions | Index to 1950 NSC Transactions |
|  |  | NSC-0132 | 1950 NSC Transactions | Index to 1950 NSC Transactions |
|  | 10/21/57 | NSC-0137 | 45th NSC Geneal Sessions | 45th NSC Geneal Sessions |
|  |  | NSC-0138 | 1959 NSC Transactions | Vol. 1, General Sessions |
|  |  | NSC-0141 | Public Utilites Section Executive Committee, 1976 - 1977 | Member list |
|  |  | NSC-0142 | Public Utilies Section | Member list |
|  | 10/10/78 | NSC-0143 | Public Utilies Section | Member list |
|  |  | NSC-0144 | Executive Committee Members, Public Utilities Section, 1979 - 1980 | Member list |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 11/3/82 | NSC-0146 | Executive Committee Members, Public Utilities Section, 1982 - 1983 | Member list |
| | 11/1/83 | NSC-0147 | Executive Committee Members, Public Utilities Section, 1983 - 1984 | Member list |
| | 11/1/84 | NSC-0148 | Executive Committee Members, Public Utilities Section, 1984 - 1985 | Member list |
| | | NSC-0149 | Executive Committee Members, Public Utilities Section, 1985 - 1986 | Member list |
| | | NSC-0150 | Executive Committee Members, Public Utilities Section, 1986 - 1987 | Member list |
| | | NSC-0151 | Executive Committee Members, Public Utilities Section, 1987 - 1988 | Member list |
| | | NSC-0152 | Public Utilities Section, 1989 - 1990 | Member list |
| | | NSC-0153 | Proposed Slate, NSC Executive Committee Assignments, Public Utilities Section, 1990 - 1991 | Proposed Slate, NSC Executive Committee Assignments, Public Utilities Section, 1990 - 1991 |
| | | NSC-0154 | 66th National Safety Congress | Papers Delivered in the Labor Sessions |
| | 4/28/81 | NSC-0155 | Minutes, Product Safety Committee Meeting, Industrial Division, NSC | Minutes, Product Safety Committee Meeting, Industrial Division, NSC |
| | 10/18/81 | NSC-0157 | Minutes, Technical Publications Committee, Industrial Division, NSC | Minutes, Technical Publications Committee, Industrial Division, NSC |

NSC long list

| | | | | |
|---|---|---|---|---|
| | 10/16/81 | NSC-0158 | NSC Industrial Division, Standards Committee Meeting Attendance List | NSC Industrial Division, Standards Committee Meeting Attendance List |
| | 4/28/81 | NSC-0159 | Minutes, Reseach Projects Committee, NSC | Minutes, Reseach Projects Committee, NSC |
| | 4/28/81 | NSC-0160 | Minutes, Occupational Safety Training Committee, Industrial Division, NSC | Minutes, Occupational Safety Training Committee, Industrial Division, NSC |
| | 10/18/81 | NSC-0161 | Minutes, Occupational Health Hazards Committee Meeting | Minutes, Occupational Health Hazards Committee Meeting |
| | 4/27/81 | NSC-0162 | Minutes, Joint Meeting of Legislative and Compliance Group and Technical Support Group | Minutes, Joint Meeting of Legislative and Compliance Group and Technical Support Group |
| | 2/20/75 | NSC-0163 | Minutes, Associations Committee Meeting | Minutes, Associations Committee Meeting |
| | 1/26/61 | NSC-0164 | Minutes, Executive Committee Meeting, Industrial Conference | Minutes, Executive Committee Meeting, Industrial Conference |
| | 1/26/61 | NSC-0165 | Minutes, Industrial Conference Meeting | Minutes, Industrial Conference Meeting |
| | | NSC-0166 | Occupation Health Hazards Committee Roster, 1981 - 1982 | Occupation Health Hazards Committee Roster, 1981 - 1982 |
| | | NSC-0168 | Industrial Division, Occupational Health Hazards Standing Committee Member List, 1989 - 1990 | Industrial Division, Occupational Health Hazards Standing Committee Member List, 1989 - 1990 |
| | 12/1/81 | NSC-0169 | Product Safety Committee Member List | Product Safety Committee Member List |
| | | NSC-0170 | Product Safety Standing Committee Member List, 1985 - 1986 | Product Safety Standing Committee Member List, 1985 - 1986 |
| | | NSC-0171 | Industrial Division, Product Safety Standing Committee, 1990 - 1991 | Industrial Division, Product Safety Standing Committee, 1990 - 1991 |

| | | | | |
|---|---|---|---|---|
| | 1/1/45 | NSC-0177 | National Safety Council 1945 Industry Safety and Health Bibliography | |
| | 1/1/42 | NSC-0178 | 31st National Safety Congress | Testing Toxic Atmospheres |
| | 1/1/42 | NSC-0179 | 31st National Safety Congress | Health Aspects of Welding |
| | 1/1/42 | NSC-0180 | 31st National Safety Congress | Safety Engineering Exchange |
| | 12/1/42 | NSC-0181 | Industrial Supervisor | Shop Talk |
| | 8/1/72 | NSC-0182 | National Safety News | Uses and Misuses of Hazardous Gas Detection Tubes |
| | 8/1/72 | NSC-0183 | National Safety News | CO and Task Performance Study; Dealing with Target Health Hazards |
| | 1/1/72 | NSC-0184 | Emergency Standard Promulgated | |
| | 6/1/78 | NSC-0185 | Industrial Hygiene News Report | Acrylic Polymers Utilized in Barrier System for Skin Protection |
| | 7/1/78 | NSC-0186 | National Safety Council Chemical Newsletter | Workers Exposed to Asbestos Require Special Protection |

| | | | | |
|---|---|---|---|---|
| | 1/1/29 | NSC-0187 | Safe Practices Pamphlet no. 64 | Respirators, Gas Masks, Hose Masks, and Breathing Apparatuses |

| Trial exhibit no. | Date | Description | ScannedImageID |
|---|---|---|---|
| | 4/1/40 | Foundation Facts, Vol. 2, No. 4 and Digest of Industrial Hygiene, April 1940 | IHF-0084 |
| | 12/6/46 | Letter from Lanza to Lynch | IHF-0109 |
| | 12/24/48 | Letter from Lanza | IHF-0111 |
| | 8/1/49 | Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949 | IHF-0126 |
| | 1/1/50 | Excerpts from Industrial Hygiene, Digest Vol., 14 No. 1, January 1950 | IHF-0127 |
| | 6/18/47 | Hemeon, Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0139 |
| | 7/6/46 | Letter re: Progress Report of Owens-Illinois Glass, Alton, Illinois prepared by Mellon Institute | IHF-0243 |
| | 5/6/46 | Excerpts from Industrial Hygiene Digest, Vol. 10, No. 4, April 1946 | IHF-0250 |
| | 1/1/28 | Journal of Industrial Hygiene, Vol. 10, January 1928 - December 1928 | IHF-0253 |
| | 1/1/29 | Journal of Industrial Hygiene, Vol. 11, January 1929 - December 1929 | IHF-0254 |
| | 1/1/30 | Journal of Industrial Hygiene, Vol. 12, January 1930 - December 1930 | IHF-0255 |
| | 1/1/31 | Journal of Industrial Hygiene, Vol. 13, January 1931 - December 1931 | IHF-0257 |
| | 1/1/32 | Journal of Industrial Hygiene, Vol. 14, January 1932 - December 1932 | IHF-0258 |
| | 1/1/33 | Journal of Industrial Hygiene, Vol. 15, January 1933 - November 1933 | IHF-0259 |
| | 1/1/34 | Journal of Industrial Hygiene, Vol. 16, January 1934 - November 1934 | IHF-0260 |
| | 1/1/35 | Journal of Industrial Hygiene, Vol. 17, January 1935 - November 1935 | IHF-0261 |
| | 1/1/36 | Journal of Industiral Hygiene and Toxicology, Vol. 18, January 1936 - December 1936 | IHF-0262 |
| | 1/1/37 | Journal of Industiral Hygiene and Toxicology, Vol. 19, January 1937 - December 1937 | IHF-0263 |
| | 1/1/38 | Journal of Industiral Hygiene and Toxicology, Vol. 20, January 1938 - December 1938 | IHF-0264 |
| | 1/1/39 | Journal of Industiral Hygiene and Toxicology, Vol. 21, January 1939 - December 1939- Book Reviews and Excerpted Abstracts | IHF-0265 |
| | 1/1/40 | Journal of Industiral Hygiene and Toxicology, Vol. 22, January 1940 - December 1940 | IHF-0266 |

IHF short list

| | | | |
|---|---|---|---|
| | 1/1/41 | Journal of Industrial Hygiene and Toxicology, Vol. 23, January 1941 - December 1941 | IHF-0267 |
| | 1/1/42 | Journal of Industiral Hygiene and Toxicology, Vol. 24, January 1942 - December 1942 | IHF-0268 |
| | 1/1/43 | Journal of Industiral Hygiene and Toxicology, Vol. 25, January 1943 - December 1943 | IHF-0269 |
| | 1/1/44 | Journal of Industiral Hygiene and Toxicology, Vol. 26, January 1944 - December 1944 | IHF-0270 |
| | 1/1/46 | Journal of Industiral Hygiene and Toxicology, Vol. 28, January 1946 - November 1946 | IHF-0271 |
| | 1/1/47 | Journal of Industiral Hygiene and Toxicology, Vol. 29, January 1947 - November 1947 | IHF-0272 |
| | 1/1/48 | Journal of Industiral Hygiene and Toxicology, Vol. 30, January 1948 - November 1948 | IHF-0273 |
| | 1/1/49 | Journal of Industiral Hygiene and Toxicology, Vol. 31, January 1949 - November 1949 | IHF-0274 |
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 1, 1950 | IHF-0275 |
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 abstracts | IHF-0276 |
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | IHF-0277 |
| | 1/1/51 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 3, 1951 | IHF-0278 |
| | 1/1/51 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 4, 1951 | IHF-0279 |
| | 3/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, No. 3, March 1952 | IHF-0280 |
| | 1/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, 1952 | IHF-0281 |
| | 1/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 6, 1952 | IHF-0282 |
| | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 7, 1953 | IHF-0283 |
| | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 8, 1953 | IHF-0284 |
| | 7/1/54 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 9, July 1954 | IHF-0285 |
| | 1/1/54 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 10, 1954 | IHF-0286 |
| | 1/1/55 | Archives of Industrial Health, Vol. 11, 1955 | IHF-0287 |
| | 1/1/55 | Article: Cartier, Some Clinical Observations of Asbestosis in Mine and Mill Workers, Archives of Industrial Health, Vol. 11, 1955 | IHF-0288 |

| | | | |
|---|---|---|---|
| | 1/1/55 | Archives of Industrial Health, Vol. 12, 1955 | IHF-0289 |
| | 1/1/55 | Article: Asbestosis as Differentiated from other Pneumocouioses, from Archives of Industrial Health, Vol. 12, 1955 | IHF-0290 |
| | 1/1/56 | Archives of Industrial Health, Vol. 13, 1956  abstracts | IHF-0291 |
| | 1/1/55 | Article: Effect of Inhaled Commercial Hydros Calcium Silicate Dust on Animal Tissues, Archives of Industrial Health, Vol. 12, 1955 | IHF-0292 |
| | 1/1/57 | Article: Lynch, Pulmonary Tumors in MIce Expsoed to Asbestos Dust, Archives of Industrial Healh, Vol. 15, 1957 | IHF-0293 |
| | 1/1/56 | Archives of Industrial Health, Vol. 14, 1956 abstracts | IHF-0294 |
| | 1/1/56 | Article: Symposium on Threshold Limits, from American Industrial Hygiene Association Quarterly 17:273, 1956 | IHF-0295 |
| | 9/1/50 | Excerpts from Industrial Hygiene Digest, September 1950 | IHF-0297 |
| | 10/1/50 | Excerpts from Industrial Hygiene Digest, October 1950 | IHF-0298 |
| | 1/1/51 | Excerpts from Industrial Hygiene Digest, January 1951 | IHF-0299 |
| | 2/1/51 | Excerpts from Industrial Hygiene Digest, February 1951 | IHF-0300 |
| | 6/1/51 | Excerpts from Industrial Hygiene Digest, June 1951 | IHF-0301 |
| | 10/1/51 | Excerpts from Industrial Hygiene Digest, October 1951 | IHF-0302 |
| | 4/1/52 | Excerpts from Industrial Hygiene Digest, April 1952 | IHF-0303 |
| | 6/1/52 | Excerpts form Industrial Hygiene Digest, June 1952 | IHF-0304 |
| | | IHF Digest References Regarding Asbestos Disease starting 1937 | IHF-0305 |
| | 2/1/52 | Excerpts from Industrial Hygiene Digest, February 1952 | IHF-0306 |
| | 3/1/53 | Excerpts from Industrial Hygiene Digest, March 1953 | IHF-0307 |
| | 6/1/53 | Excerpts from Industrial Hygiene Digest, June 1953 | IHF-0308 |
| | 9/1/39 | Foundation Facts, No. 2, References to Recent Literature on Industrial Diseases, Foundation Facts No. 4 and References to Recent Literature on Industrial Hygien | IHF-0324 |
| | | Castleman owlib 1 | IHF-0328 |

IHF Exhibits

| Trial Ex. N | Date | Description | ScannedImageID | Admit Without Objection | Authentication Waived | Objection |
|---|---|---|---|---|---|---|
| | 11/20/47 | A Better Place to Work:Transaction Bulletin No. 9 | IHF-0001 | | | |
| | 11/18/48 | Health at Work: Transactions Bulletein No. 10 | IHF-0002 | | | |
| | 11/30/37 | Air Hygiene Foundation of America, Inc.: Special Meeting of Members | IHF-0003 | | | |
| | 10/30/57 | Industrial Hygiene Foundation: 22nd Annual Meeting Transactons Bulletein No. 31 | IHF-0004 | | | |
| | 10/26/60 | Industrial Hygiene Foundation: 25th Annual Meeting Transactons Bulletein No. 34 | IHF-0005 | | | |
| | 10/25/61 | Industrial Hygiene Foundation: 26th Annual Meeting Transactons Bulletein No. 35 | IHF-0006 | | | |
| | 10/24/62 | Industrial Hygiene Foundation: 27th Annual Meeting Transactons Bulletein No. 36 | IHF-0007 | | | |
| | 10/23/63 | Industrial Hygiene Foundation: 28th Annual Meeting Transactons Bulletein No. 37 | IHF-0008 | | | |
| | 10/21/64 | Industrial Hygiene Foundation: 29th Annual Meeting Transactons Bulletein No. 38 | IHF-0009 | | | |
| | 10/21/65 | Industrial Hygiene Foundation: 30th Annual Meeting Transactons Bulletein No. 39 | IHF-0010 | | | |
| | 10/18/66 | Industrial Hygiene Foundation: 31st Annual Meeting Transactons Bulletein No. 40 | IHF-0011 | | | |
| | 10/10/67 | Industrial Hygiene Foundation: 32nd Annual Meeting Transactons Bulletein No. 41 | IHF-0012 | | | |
| | 11/14/56 | 21st Annual Meeting Industrial Hygiene Foundation Transactions Bulletein No. 30 | IHF-0013 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/54 | 19th 1954 Annual Meeting Industrial Hygiene Foundation Transactions Bulletein No. 28 | IHF-0014 | | | |
| | | Sickness Indemnification Transaction series Bulletein No. 1 | IHF-0015 | | | |
| | 11/12/40 | Air Hygiene Foundation of America, Inc. Fifith Annual Meeting of Members- Member List Only | IHF-0016 | | | |
| | 11/12/41 | Industrial Hygiene Foundation of America, Inc. Sixth Annual Meeting of Members- Member List only | IHF-0017 | | | |
| | 11/10/42 | Industrial Hygiene Foundation of America, Inc. Seventh Annual Meeting of Members | IHF-0018 | | | |
| | 11/10/43 | Industrial Hygiene Foundation of America, Inc. Eighth Annual Meeting of Members | IHF-0019 | | | |
| | 11/15/44 | Transactions, Legal Section Ninth Annual Meeting Transactions Series Bulletein No. 2 | IHF-0020 | | | |
| | 11/15/44 | Transactions, Medical and Engineering Section Ninth Annual Meeting Transaction Series Bulletein No. 3 | IHF-0021 | | | |
| | 11/14/45 | Transactions, Medical and Engineering Section Tenth Annual Meeting Transaction Series Bulletein No. 6, members | IHF-0022 | | | |
| | 11/14/45 | Transactions, Legal Section Tenth Annual Meeting Transaction Series Bulletein No. 7, members | IHF-0023 | | | |
| | 11/7/46 | Health in Industry Eleventh Annual Meeting Transaction Series Bulletein No. 8 | IHF-0024 | | | |
| | 1/1/66 | Industrial Hygiene Foundation of America, Inc 1966 Annual Report | IHF-0025 | | | |
| | | Industrial Hygiene Foundation of America, Inc  Hygiene Guide Chemical-Toxicological Bulletein No. 2 | IHF-0026 | | | |
| | | What Air Pollution Control is doing for Cleaner Air | IHF-0027 | | | |
| | | What Air Pollution Control is doing for Cleaner Air (continued) | IHF-0028 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | What Air Pollution Control is doing for Cleaner Air (continued) | IHF-0029 | | | |
| | | Officer list 1962-1963 | IHF-0030 | | | |
| | | Chart for committee positions | IHF-0031 | | | |
| | 7/12/68 | American Industrial Hygiene Association: The Work Environment of Insulating Workers | IHF-0032 | | | |
| | 10/12/69 | Industrial Hygiene Foundation 1969 Annual Report | IHF-0033 | | | |
| | 1/1/67 | Industrial Hygiene Foundation 1967 Annual Report | IHF-0034 | | | |
| | | Industrial Hygiene Foundation Publication List | IHF-0035 | | | |
| | | Industrial Hygiene Foundation Publication List | IHF-0036 | | | |
| | | Members List | IHF-0037 | | | |
| | 1/1/70 | Industrial Hygiene Foundation 1970 Annual Report | IHF-0038 | | | |
| | 1/1/68 | Industrial Hygiene Foundation 1968 Annual Report | IHF-0039 | | | |
| | 1/1/65 | Industrial Hygiene Foundation 1965 Annual Report | IHF-0040 | | | |
| | 1/1/64 | Industrial Hygiene Foundation 1964 Annual Report | IHF-0041 | | | |
| | | List | IHF-0042 | | | |
| | | Air Hygiene Foundation: Facts | IHF-0043 | | | |
| | 10/2/45 | Lectures Presented At: The Inservice Training Course in Environemental Controls for Industrial Processes | IHF-0044 | | | |
| | 2/11/36 | Proceedings of the First Annual Meeting of Air Hygiene Foundation of American, Inc | IHF-0045 | | | |
| | 1/11/36 | Progress Report | IHF-0046 | | | |
| | 1/19/36 | Progress Report | IHF-0047 | | | |
| | 1/4/36 | Progress Report | IHF-0048 | | | |
| | 1/1/38 | Air Hygiene Foundation of America, Inc Officers and Committees 1938 | IHF-0049 | | | |
| | 1/1/54 | The Activities and Members of Industrial Hygiene Foundation | IHF-0050 | | | |
| | 1/1/68 | Industrial Hygiene Highlights | IHF-0051 | | | |
| | 8/1/47 | Engineering in Industrial Health Education | IHF-0052 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/46 | IHF Measurement of Air Flow Rate in Industrial Ventilation: Preventive Engineering Series Bulletein No. 3 Part 2 | IHF-0053 | | | |
| | 4/1/38 | Air Hygiene Foundation of America, Inc: Design of Exhaust Hoods: Preventive Engineering Series Bulletein No. 2 Part 4 | IHF-0054 | | | |
| | 5/1/38 | Air Hygiene Foundation of America, Inc: Design of Duct Work for Exhaust Systems: Preventive Engineering Series Bulletein No. 2 Part 5 | IHF-0055 | | | |
| | 2/1/38 | Air Hygiene Foundation of America, Inc: The Use and Care of Respirators: Preventive Engineering Series Bulletein No. 2 Part 2 | IHF-0056 | | | |
| | 1/1/69 | IHF: Suggested Principles and Procedures For Developing Data for TLVs For Air: Chemical-Toxicological Series Bulletein No. 8-69 | IHF-0057 | | | |
| | 1/1/67 | IHF: Threshold Limit Values: A Report of Progress in 1967 and Announcement of 1968 Workshop on TLVs: Chemical-Toxicological Series Bulletein No. 7 | IHF-0058 | | | |
| | 1/1/47 | Industrial Air Sampling And Analysis- Chemistry and Toxicology Series, Bulletein No. 1 | IHF-0059 | | | |
| | 12/8/36 | Letter from C.J. Stover to Members Asbestos Industry | IHF-0060 | | | |
| | 11/1/37 | Dust Control Through Organized Research | IHF-0061 | | | |
| | 4/1/40 | DOCUMENT REMOVED-Duplicate | IHF-0062 | | | |
| | 9/1/41 | Digest of Industrial Hygiene, September 1941 | IHF-0063 | | | |
| | 10/1/41 | Digest of Industrial Hygiene, October 1941 | IHF-0064 | | | |
| | 8/1/42 | Industrial Hygiene Digest Vol. VI No. 8, August 1942 | IHF-0065 | | | |
| | 9/1/42 | Industrial Hygiene Digest Vol. VI No. 9 | IHF-0066 | | | |
| | 11/10/43 | IHF: Eighth Annual Meeting | IHF-0067 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 11/7/46 | Excerpts from Health In Industry: Eleventh Annual Meeting Transactions Bulletein No. 8 | IHF-0068 | | | |
| | | Production Comes from People: Industrial Hygiene Foundation | IHF-0069 | | | |
| | 6/18/47 | DOCUMENT REMOVED- Duplicate | IHF-0070 | | | |
| | 10/1/53 | Management and Industrial Health- Industrial Health Foundation | IHF-0071 | | | |
| | 11/1/56 | IHF: Twenty First Annual Meeting Transation Bulletein No. 30 | IHF-0072 | | | |
| | 1/1/54 | Excerpts from 1954 Annual Index Industrial Hygiene Digest | IHF-0073 | | | |
| | 11/12/92 | Affidavit of James Bobick | IHF-0074 | | | |
| | 11/12/92 | Affidavit of James Bobick | IHF-0075 | | | |
| | 11/12/92 | Affidavit of James Bobick | IHF-0076 | | | |
| | 11/12/92 | Affidavit of James Bobick | IHF-0077 | | | |
| | 6/1/67 | Progress Report No. 2 on Fibrous Dust Studies | IHF-0078 | | | |
| | 1/1/54 | Removed - duplicate of 073 | IHF-0079 | | | |
| | 1/22/35 | Letter from Vandiver Brown to Mr. Judd, transmitting Memo re Mellon Institute of Industrial Research Symposium on Dust Problems-Pitts Jan. 15, 1935 | IHF-0080 | | | |
| | 12/4/36 | Letter from Vandiver Brown to C.J. Stover | IHF-0081 | | | |
| | 12/8/36 | DOCUMENT REMOVED- Duplicate | IHF-0082 | | | |
| | 11/1/37 | Dust Control Through Organized Research | IHF-0083 | | | |
| | 4/1/40 | Foundation Facts, Vol. 2, No. 4 and Digest of Industrial Hygiene, April 1940 | IHF-0084 | | | |
| | 9/1/47 | Digest of Industrial Hygiene, September 1941 | IHF-0085 | | | |
| | 10/1/41 | Digest of Industrial Hygiene, October 1941 | IHF-0086 | | | |
| | 8/1/42 | Industrial Hygiene Digest Vol. VI No. 8, August 1942 | IHF-0087 | | | |
| | 12/1/42 | Industrial Hygiene Digest, December 1942 and letter dated December 4, 1936 | IHF-0088 | | | |
| | 6/18/47 | Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0089 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2/9/50 | Letter from Hemeon to Sands | IHF-0090 | | | |
| | 4/7/50 | Report to United States Rubber Company Textile Division on Dust Control in the Asbestos Textile Plant Hogansville, Georgia | IHF-0091 | | | |
| | 3/16/56 | Letter | IHF-0092 | | | |
| | 3/16/56 | Memo on Proposed Epidemiological Study of Lung Cancer in Asbestos Workers for the Quebec Asbestos Mining Association | IHF-0093 | | | |
| | 11/16/55 | IHF 1955 20th Annual Meeting Transaction Bulletein No. 29 | IHF-0094 | | | |
| | 12/30/57 | Letter re: IHF survey | IHF-0095 | | | |
| | | Notes for Review of Industrial Hygiene Digest | IHF-0096 | | | |
| | 5/31/44 | Letter from Gardner to Bowes | IHF-0097 | | | |
| | 6/18/47 | Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0098 | | | |
| | 6/18/47 | Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0099 | | | |
| | 4/4/68 | Memo on Meeting of the Asbestos Building Products Manufacturers Environmental Health Council | IHF-0100 | | | |
| | 11/14/68 | Minutes of the Meeting of the Health and Safety Council/ ACPA | IHF-0101 | | | |
| | 11/19/47 | Minutes and Recommendations of the Air Hygiene Committee Meeting | IHF-0102 | | | |
| | 10/6/54 | Air Hygiene Committee: Report of Meeting | IHF-0103 | | | |
| | 12/30/57 | Letter from Sabourin to Braun | IHF-0104 | | | |
| | 12/30/57 | Letter from Sabourin to Braun | IHF-0105 | | | |
| | 12/30/57 | Letter from Sabourin to Braun | IHF-0106 | | | |
| | 6/30/47 | Letter from Lynch to Lanza | IHF-0107 | | | |
| | 1/13/47 | Letter from Lanza to Lynch | IHF-0108 | | | |
| | 12/6/46 | Letter from Lanza to Lynch | IHF-0109 | | | |
| | | Letter | IHF-0110 | | | |
| | 12/24/48 | Letter from Lanza | IHF-0111 | | | |
| | 4/14/64 | Minutes of the Board of Directors Meetings National Insulation Manufacturers Association | IHF-0112 | | | |
| | 4/14/64 | Minutes of the Board of Directors Meetings National Insulation Manufacturers Association | IHF-0113 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 5/6/60 | Minutes of the Board of Directors Meetings National Insulation Manufacturers Association | IHF-0114 | | | |
| | 1/13/60 | Minutes of the Board of Directors Meetings National Insulation Manufacturers Association | IHF-0115 | | | |
| | 6/18/47 | Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0116 | | | |
| | 11/19/47 | Minutes and Recommendations of the Air Hygiene Committee Meeting | IHF-0117 | | | |
| | 3/7/57 | Minutes of the Asbestos Textile Institute Air Hygiene and Manufacturing Committee | IHF-0118 | | | |
| | 4/12/66 | Minutes of the Board of Directors Meetings National Insulation Manufacturers Association | IHF-0119 | | | |
| | | Minutes of the Air Hygiene Committee Meeting | IHF-0120 | | | |
| | 12/1/54 | Minutes of the Air Hygiene Committee Meeting | IHF-0121 | | | |
| | 4/26/57 | Letter from Holmes to Braun | IHF-0122 | | | |
| | | Recommended practice for handling and applying asbestos cement in the building and construction industries by the Asbestos Cement Products Association | IHF-0123 | | | |
| | 4/7/49 | Minutes of the General Meeting: Asbestos Textile Institute | IHF-0124 | | | |
| | | DOCUMENT REMOVED- Duplicate | IHF-0125 | | | |
| | 8/1/49 | Excerpts from Industrial Hygiene Digest, Vol. 13, No. 8, August 1949 | IHF-0126 | | | |
| | 1/1/50 | Excerpts from Industrial Hygiene, Digest Vol., 14 No. 1, January 1950 | IHF-0127 | | | |
| | 9/1/52 | Excerpts from Industrial Hygiene Digest, Vol. 16, No. 9, September 1952 | IHF-0128 | | | |
| | 11/1/56 | IHF: Twenty First Annual Meeting Transation Bulletein No. 30 | IHF-0129 | | | |
| | 11/1/53 | Foundation Facts No. 11 | IHF-0130 | | | |
| | 12/1/54 | Foundation Facts No. 12 | IHF-0131 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4/1/37 | Proceeding of Annual Meeting and Research Program- Air Hygiene Foundation of America, Inc. | IHF-0132 | | | |
| | 11/10/43 | Eighth Annual Meeting of Memebers- Industrial Hygiene Foundation of American, Inc. (Member List Only) | IHF-0133 | | | |
| | 11/14/45 | Affidavit of James Bobick with attachment: Part II of Proceedings, Tenth annual Mtg of Industrial Hygiene Foundation of America, Inc. | IHF-0134 | | | |
| | 11/20/47 | Affidavit of James Bobick with attachment: Excerpt from Transactions of Twelth Annual Meeting | IHF-0135 | | | |
| | 4/1/44 | Publications Covered In Industrial Hygiene Digest | IHF-0136 | | | |
| | 11/7/46 | Publications Covered In Industrial Hygiene Digest | IHF-0137 | | | |
| | | Production Comes from People: Industrial Hygiene Foundation | IHF-0138 | | | |
| | 6/18/47 | Hemeon, Report of Preliminary Dust Investigation For Asbestos Textile Institute | IHF-0139 | | | |
| | 11/30/37 | Members of Air Hygiene Foundation as of 11/30/37 | IHF-0140 | | | |
| | 1/1/40 | 1940 Report of Membership Committee - Member list | IHF-0141 | | | |
| | 1/1/41 | Air Hygiene Foundation of America, Inc.1941 Report of Membership Committee - Member list | IHF-0142 | | | |
| | 1/1/42 | Announcement of New Members- GM, Flintkote, OCF, General Refractories, others | IHF-0143 | | | |
| | 1/1/43 | Member List | IHF-0144 | | | |
| | | Member and Subscriber list - date unknown, but probably '44 - '45 | IHF-0145 | | | |
| | | Member list - date unknown, but probably '44 - '45 | IHF-0146 | | | |
| | | Member list - date unknown, but probably '44 - '45 | IHF-0147 | | | |
| | | Member list - date unknown, but probably '44 - '45 | IHF-0148 | | | |
| | 1/1/46 | Member list | IHF-0149 | | | |
| | | Member list - date unknown, but probably '46 | IHF-0150 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Member list - date unknown, but probably '46 | IHF-0151 | | | |
| | 1/1/47 | Member list | IHF-0152 | | | |
| | 1/1/48 | Member list | IHF-0153 | | | |
| | 1/1/49 | Member list | IHF-0154 | | | |
| | 1/1/50 | Foundation Facts - List of new members | IHF-0155 | | | |
| | 1/1/56 | Foundation Facts - List of new members | IHF-0156 | | | |
| | 1/1/51 | Member list | IHF-0157 | | | |
| | 1/1/53 | Excerpt from Transactions of the 18th Annual Meeting of IHF- Member list only | IHF-0158 | | | |
| | 1/1/54 | Foundation Facts- Member list only | IHF-0159 | | | |
| | 1/1/55 | Member list | IHF-0160 | | | |
| | 11/30/37 | Members of Air Hygiene Foundation as of 11/30/37 | IHF-0161 | | | |
| | 11/12/40 | DOCUMENT REMOVED- Duplicate of IHF-0016 | IHF-0162 | | | |
| | 11/12/41 | Excerpt of 1941 Report of Membership Committee | IHF-0163 | | | |
| | 11/12/42 | Excerpt of 1942 Report of Membership Committee | IHF-0164 | | | |
| | 1/1/45 | 1945 Members of Industrial Hygiene Foundation | IHF-0165 | | | |
| | | Members of Industrial Hygiene Foundation | IHF-0166 | | | |
| | | Members of Industrial Hygiene Foundation | IHF-0167 | | | |
| | 1/1/46 | 1946 Members of Industrial Hygiene Foundation | IHF-0168 | | | |
| | 11/20/47 | Excerpt from Transactions of Twelth Annual Meeting | IHF-0169 | | | |
| | 11/19/48 | Excerpt from Transactions of Thirteenth Annual Meeting | IHF-0170 | | | |
| | 11/17/49 | Excerpt from Transactions of Fourteenth Annual Meeting | IHF-0171 | | | |
| | 11/16/50 | Excerpt from Transactions of Fifteenth Annual Meeting | IHF-0172 | | | |
| | 11/15/51 | Excerpt from Transactions of Sixteenth Annual Meeting | IHF-0173 | | | |
| | 11/19/53 | Excerpt from Transactions of Eighteenth Annual Meeting | IHF-0174 | | | |
| | 11/19/54 | Excerpt from Transactions of Nineteenth Annual Meeting | IHF-0175 | | | |
| | 11/16/55 | Excerpt from Transactions of Twentieth Annual Meeting | IHF-0176 | | | |
| | 11/14/56 | Excerpt from Transactions of Twenty-First Annual Meeting | IHF-0177 | | | |
| | 10/31/57 | Foundation Facts - List of new members | IHF-0178 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/61 | Member list - New members | IHF-0179 | | | |
| | 1/1/62 | Member list - New members | IHF-0180 | | | |
| | | Member list - date unknown | IHF-0181 | | | |
| | 9/30/63 | Member list - new members and members resigned | IHF-0182 | | | |
| | 1/1/64 | Member list | IHF-0183 | | | |
| | | Member list | IHF-0184 | | | |
| | 1/1/66 | Member list from 1966 Annual Report | IHF-0185 | | | |
| | 1/1/67 | Member list from 1967 Annual Report | IHF-0186 | | | |
| | 1/1/68 | Member list | IHF-0187 | | | |
| | 1/1/69 | Member list from 1969 Annual Report | IHF-0188 | | | |
| | 1/1/70 | Member list from 1970 Annual Report | IHF-0189 | | | |
| | 1/1/71 | Member list - new members | IHF-0190 | | | |
| | | Not Scanned | IHF-0191 | | | |
| | 1/1/72 | Member list - New members | IHF-0192 | | | |
| | | Member list - date unknown | IHF-0193 | | | |
| | 1/1/75 | Member list from Annual Report | IHF-0194 | | | |
| | 1/1/76 | Member list from Annual Reports | IHF-0195 | | | |
| | 1/1/77 | Member list from Annual Reports | IHF-0196 | | | |
| | 1/1/78 | Member list from Annual Reports | IHF-0197 | | | |
| | 1/1/81 | Member list | IHF-0198 | | | |
| | 10/30/57 | Excerpt from Transactions of Twenty-Second Annual Meeting | IHF-0199 | | | |
| | 9/30/63 | Member list - new members and members resigned | IHF-0200 | | | |
| | 1/1/62 | Excerpt of 1962 Membership List | IHF-0201 | | | |
| | | Excerpt from Membership List - date unknown | IHF-0202 | | | |
| | 1/1/64 | Excerpt of 1964 Membership List | IHF-0203 | | | |
| | | Membership List - date unknown | IHF-0204 | | | |
| | 1/1/66 | 1966 Annual Roster | IHF-0205 | | | |
| | 1/1/67 | 1967 Annual Roster | IHF-0206 | | | |
| | 1/1/68 | 1968 Membership List | IHF-0207 | | | |
| | 1/1/69 | 1969 Membership List | IHF-0208 | | | |
| | 1/1/69 | 1969 Annual Roster | IHF-0209 | | | |
| | 1/1/70 | 1970 Annual Roster | IHF-0210 | | | |
| | 1/1/71 | 1971 New Members List | IHF-0211 | | | |
| | 1/1/72 | 1972 New Members List | IHF-0212 | | | |
| | | New Members List - date unknown | IHF-0213 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 1/1/75 | 1975 New Members List | IHF-0214 | | |
| | 1/1/76 | 1976 Members List | IHF-0215 | | |
| | 1/1/77 | 1977 Members List | IHF-0216 | | |
| | 1/1/78 | 1978 Members List | IHF-0217 | | |
| | 1/1/81 | 1981 Members List | IHF-0218 | | |
| | 1/1/41 | Letter to Mr. Smith re: applications from non-members | IHF-0219 | | |
| | | IHF Membership Lists excerpts, 1937-1981 | IHF-0220 | | |
| | 1/1/52 | Affidavit of Michael Rhode re: authentication of original archives of Dr. Arthur Vorwald | IHF-0221 | | |
| | 1/1/52 | Affidavit of Michael Rhode with attachment: Participants in Seventh Saranac Symposium - 1952 | IHF-0222 | | |
| | 12/8/36 | DOCUMENT REMOVED- Duplicate | IHF-0223 | | |
| | 6/1/47 | Report if Preliminary Dust Information for Asbestos Textile Institute | IHF-0224 | | |
| | 9/30/63 | Letter from deTreville to Ruddick re: report on Evaluation of The Asbestos Dust Hazard in Tyler, Texas Plant | IHF-0225 | | |
| | 4/15/66 | Report on Industrial Hygiene Survey of Selected Process Operations for Pittsburgh-Corning Corporation | IHF-0226 | | |
| | 6/1/67 | Progress Report No. 2 on Fibrous Dust Studies for Pittsburgh Corning conducted by Mellon Institute | IHF-0227 | | |
| | 6/1/68 | Progress Report No. 3 on Fibrous Dust Studies for Johns-Manville, PPG Industries and Pittsburgh Corning conducted by Mellon Institute | IHF-0228 | | |
| | 12/1/68 | Progress Report No. 4 on Fibrous Dust Studies for Johns-Manville, Owens-Corning, Raybestos, PPG Industries and Pittsburgh Corning conducted by Mellon Institute | IHF-0229 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4/7/50 | Report to US Rubber Company Textile Division on Dust Control in the Asbestos Textile Plant, Hogansville, Georgia | IHF-0230 | | | |
| | 7/8/63 | Report on Evaluation of the Asbestos Dust Hazard in Tyler, Texas Plant of the Pittsburgh Corning Corporation conducted by Mellon Institute | IHF-0231 | | | |
| | 3/16/56 | Letter from IHF to Johns-Manscille Corp re: Investigating cancer problems among asbestos workers | IHF-0232 | | | |
| | 2/9/50 | Letter from IHF to US Rubber Company re cost to study the plant | IHF-0233 | | | |
| | 3/16/56 | Memo on Proposed Epidemiological Study of Lung Cancer in Asbestos Workers for the Quebec Asbestos Mining Association | IHF-0234 | | | |
| | 12/30/57 | Letter from Johns-Mansville to Saourin | IHF-0235 | | | |
| | 10/13/70 | Fibrous Glass Manufacturing and Health Report of an Epidemiological Study Part I | IHF-0236 | | | |
| | 10/14/70 | Fibrous Glass Manufacturing and Health Report of an Epidemiological Study Part II | IHF-0237 | | | |
| | 6/1/69 | Progress Report No. 4 on Fibrous Dust Studies for Johns-Manville, Owens-Corning, Raybestos, PPG Industries and Pittsburgh Corning conducted by Mellon Institute | IHF-0238 | | | |
| | 6/1/68 | Progress Report No. 3 on Fibrous Dust Studies for Johns-Manville, Owens-Corning, Raybestos, PPG Industries and Pittsburgh Corning conducted by Mellon Institute | IHF-0239 | | | |
| | 6/1/69 | Progress Report No. 4 on Fibrous Dust Studies for Johns-Manville, Owens-Corning, Raybestos, PPG Industries and Pittsburgh Corning conducted by Mellon Institute | IHF-0240 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 11/5/81 | IHF Membership Lists Index | IHF-0241 | | | |
| | 11/5/81 | IHF Membership Lists Index | IHF-0242 | | | |
| | 7/6/46 | Letter re: Progress Report of Owens-Illinois Glass, Alton, Illinois prepared by Mellon Institute | IHF-0243 | | | |
| | 7/6/46 | Letter re: Progress Report of Owens-Illinois Glass, Alton, Illinois prepared by Mellon Institute | IHF-0244 | | | |
| | 11/18/29 | Letter re Report on Air Hygiene Foundation | IHF-0245 | | | |
| | 1/6/40 | Progress Report on Air Hygiene Foundation | IHF-0246 | | | |
| | 3/11/39 | Progress Report on Air Hygiene Foundation | IHF-0247 | | | |
| | 11/22/35 | Articles of Incorporation certified by Ohio Secretary of State | IHF-0248 | | | |
| | 2/5/35 | Letter re: Report and Recommendation of the Temporary Organization Committee | IHF-0249 | | | |
| | 5/6/46 | Excerpts from Industrial Hygiene Digest, Vol. 10, No. 4, April 1946 | IHF-0250 | | | |
| | 1/1/63 | Current Status of Compensation for Pneumoconiosis, Bulletin No. 4 | IHF-0251 | | | |
| | 1/1/63 | Current Status of Compensation for Pneumoconiosis, Bulletin No. 6 | IHF-0252 | | | |
| | 1/1/28 | Journal of Industrial Hygiene, Vol. 10, January 1928 - December 1928 | IHF-0253 | | | |
| | 1/1/29 | Journal of Industrial Hygiene, Vol. 11, January 1929 - December 1929 | IHF-0254 | | | |
| | 1/1/30 | Journal of Industrial Hygiene, Vol. 12, January 1930 - December 1930 | IHF-0255 | | | |
| | 4/1/30 | Journal of Industrial Hygiene, Vol. 12, No. 1, April 1930 | IHF-0256 | | | |
| | 1/1/31 | Journal of Industrial Hygiene, Vol. 13, January 1931 - December 1931 | IHF-0257 | | | |
| | 1/1/32 | Journal of Industrial Hygiene, Vol. 14, January 1932 - December 1932 | IHF-0258 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/33 | Journal of Industrial Hygiene, Vol. 15, January 1933 - November 1933 | IHF-0259 | | | |
| | 1/1/34 | Journal of Industrial Hygiene, Vol. 16, January 1934 - November 1934 | IHF-0260 | | | |
| | 1/1/35 | Journal of Industrial Hygiene, Vol. 17, January 1935 - November 1935 | IHF-0261 | | | |
| | 1/1/36 | Journal of Industiral Hygiene and Toxicology, Vol. 18, January 1936 - December 1936 | IHF-0262 | | | |
| | 1/1/37 | Journal of Industiral Hygiene and Toxicology, Vol. 19, January 1937 - December 1937 | IHF-0263 | | | |
| | 1/1/38 | Journal of Industiral Hygiene and Toxicology, Vol. 20, January 1938 - December 1938 | IHF-0264 | | | |
| | 1/1/39 | Journal of Industiral Hygiene and Toxicology, Vol. 21, January 1939 - December 1939- Book Reviews and Excerpted Abstracts | IHF-0265 | | | |
| | 1/1/40 | Journal of Industiral Hygiene and Toxicology, Vol. 22, January 1940 - December 1940 | IHF-0266 | | | |
| | 1/1/41 | Journal of Industiral Hygiene and Toxicology, Vol. 23, January 1941 - December 1941 | IHF-0267 | | | |
| | 1/1/42 | Journal of Industiral Hygiene and Toxicology, Vol. 24, January 1942 - December 1942 | IHF-0268 | | | |
| | 1/1/43 | Journal of Industiral Hygiene and Toxicology, Vol. 25, January 1943 - December 1943 | IHF-0269 | | | |
| | 1/1/44 | Journal of Industiral Hygiene and Toxicology, Vol. 26, January 1944 - December 1944 | IHF-0270 | | | |
| | 1/1/46 | Journal of Industiral Hygiene and Toxicology, Vol. 28, January 1946 - November 1946 | IHF-0271 | | | |
| | 1/1/47 | Journal of Industiral Hygiene and Toxicology, Vol. 29, January 1947 - November 1947 | IHF-0272 | | | |
| | 1/1/48 | Journal of Industiral Hygiene and Toxicology, Vol. 30, January 1948 - November 1948 | IHF-0273 | | | |
| | 1/1/49 | Journal of Industiral Hygiene and Toxicology, Vol. 31, January 1949 - November 1949 | IHF-0274 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 1, 1950 | IHF-0275 | | | |
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 abstracts | IHF-0276 | | | |
| | 1/1/50 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 2, 1950 | IHF-0277 | | | |
| | 1/1/51 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 3, 1951 | IHF-0278 | | | |
| | 1/1/51 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 4, 1951 | IHF-0279 | | | |
| | 3/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, No. 3, March 1952 | IHF-0280 | | | |
| | 1/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 5, 1952 | IHF-0281 | | | |
| | 1/1/52 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 6, 1952 | IHF-0282 | | | |
| | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 7, 1953 | IHF-0283 | | | |
| | 1/1/53 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 8, 1953 | IHF-0284 | | | |
| | 7/1/54 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 9, July 1954 | IHF-0285 | | | |
| | 1/1/54 | Archives of Industrial Hygiene and Occupational Medicine, Vol. 10, 1954 | IHF-0286 | | | |
| | 1/1/55 | Archives of Industrial Health, Vol. 11, 1955 | IHF-0287 | | | |
| | 1/1/55 | Article: Cartier, Some Clinical Observations of Asbestosis in Mine and Mill Workers, Archives of Industrial Health, Vol. 11, 1955 | IHF-0288 | | | |
| | 1/1/55 | Archives of Industrial Health, Vol. 12, 1955 | IHF-0289 | | | |
| | 1/1/55 | Article: Asbestosis as Differentiated from other Pneumocouioses, from Archives of Industrial Health, Vol. 12, 1955 | IHF-0290 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/56 | Archives of Industrial Health, Vol. 13, 1956  abstracts | IHF-0291 | | | |
| | 1/1/55 | Article: Effect of Inhaled Commercial Hydros Calcium Silicate Dust on Animal Tissues, Archives of Industrial Health, Vol. 12, 1955 | IHF-0292 | | | |
| | 1/1/57 | Article: Lynch, Pulmonary Tumors in MIce Expsoed to Asbestos Dust, Archives of Industrial Healh, Vol. 15, 1957 | IHF-0293 | | | |
| | 1/1/56 | Archives of Industrial Health, Vol. 14, 1956 abstracts | IHF-0294 | | | |
| | 1/1/56 | Article: Symposium on Threshold Limits, from American Industrial Hygiene Association Quarterly 17:273, 1956 | IHF-0295 | | | |
| | 1/1/39 | Excerpts from Air Hygiene Foundation of America, Inc. Officers, Comittees, Members and Purposes, Information Circular No. 5, 1939- Member List Only | IHF-0296 | | | |
| | 9/1/50 | Excerpts from Industrial Hygiene Digest, September 1950 | IHF-0297 | | | |
| | 10/1/50 | Excerpts from Industrial Hygiene Digest, October 1950 | IHF-0298 | | | |
| | 1/1/51 | Excerpts from Industrial Hygiene Digest, January 1951 | IHF-0299 | | | |
| | 2/1/51 | Excerpts from Industrial Hygiene Digest, February 1951 | IHF-0300 | | | |
| | 6/1/51 | Excerpts from Industrial Hygiene Digest, June 1951 | IHF-0301 | | | |
| | 10/1/51 | Excerpts from Industrial Hygiene Digest, October 1951 | IHF-0302 | | | |
| | 4/1/52 | Excerpts from Industrial Hygiene Digest, April 1952 | IHF-0303 | | | |
| | 6/1/52 | Excerpts form Industrial Hygiene Digest, June 1952 | IHF-0304 | | | |
| | | IHF Digest References Regarding Asbestos Disease starting 1937 | IHF-0305 | | | |
| | 2/1/52 | Excerpts from Industrial Hygiene Digest, February 1952 | IHF-0306 | | | |
| | 3/1/53 | Excerpts from Industrial Hygiene Digest, March 1953 | IHF-0307 | | | |
| | 6/1/53 | Excerpts from Industrial Hygiene Digest, June 1953 | IHF-0308 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1/1/49 | Excerpts from Transactions Bulletin No. 13, 1949: Industrial Wastes 14th Annnual Meeting | IHF-0309 | | | |
| | 11/15/50 | Excerpts from Transactions of Chemical-Engineering Conferences, 15th Annual Meeting | IHF-0310 | | | |
| | 11/15/50 | Excerpts from Transactions of Joint Medical-Legal Conference 15th Annual Meeting | IHF-0311 | | | |
| | 11/15/50 | Excerpts from Transactions of Legal Conference, 15th Annual Meeting | IHF-0312 | | | |
| | 11/14/51 | Excerpts from Transactions of Joint Medical-Legal Conference 16th Annual Meeting | IHF-0313 | | | |
| | 11/15/51 | Excerpts from Transactions of 16th Annual Mtg, Industrial Hygiene Foundation of America, Inc., | IHF-0314 | | | |
| | 11/19/52 | Excerpts from Transactions of Joint Medical-Legal Conference 17th Annual Meeting | IHF-0315 | | | |
| | 11/20/52 | Excerpts from Transactions of 17th Annual Meeting | IHF-0316 | | | |
| | 11/18/53 | Excerpts from Conference Transactions of 18th Annual Meeting of the Industrial Hygiene Foundation | IHF-0317 | | | |
| | 11/19/53 | Excerpts from Transactions of 18th Annual Meeting, Industrial Hygiene Foundation of America | IHF-0318 | | | |
| | 5/1/53 | Excerpts from Industrial Hygiene Digest, May 1953 | IHF-0319 | | | |
| | 11/14/51 | Excerpts from Transactions of Legal Conference, 16th Annual Mtg, Industrial Hygiene Foundation of America, | IHF-0320 | | | |
| | | No exhibit | | | | |
| | 3/17/04 | Affidavit of James Bobick | IHF-0322 | | | |
| | | James Bobick business card | IHF-0323 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 9/1/39 | Foundation Facts, No. 2, References to Recent Literature on Industrial Diseases, Foundation Facts No. 4 and References to Recent Literature on Industrial Hygien | IHF-0324 | | | |
| | 8/1/39 | Foundation Facts, Vol. 1, No.1 | IHF-0325 | | | |
| | 12/1/53 | Excerpt from Industrial Hygiene Digest, December 1953 | IHF-0326 | | | |
| | | [No exhibit] | | | | |
| | | Castleman owlib 1 | IHF-0328 | | | |

ASME

| Date | Description | Scanned_Image_Number |
|------|-------------|----------------------|
| 4/1/35 | Article: Prevention of Occupation Diseases.. by Sayers and Dallavalle, from Mechanical Engineering | CVLO ASME. 0003 |
| 2/1/35 | Occupational Diseases:  Problems of their Practicable Prevention | CVLO ASME. 0004 |

ACGIH

| Trial Ex. No. | Date | Title |
|---|---:|---|
| | 1962 | 1962 Documentation |
| | 1966 | 1966 Documentation |
| | 1971 | 1971 Documentation |
| | 1986 | 1986 Documentation |
| | 2001 | 2001 Documentation |